**Fill in this information to identify the case:**

Debtor Name  American Automotive Alliance LLC

United States Bankruptcy Court for the: Middle District of Florida

Case number: 3:26-bk-02023-JAB

☐ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11    12/17

| | | | |
|---|---|---|---|
| Month: | May 2026 | Date report filed: | 06/19/2026 <br> MM / DD / YYYY |
| Line of business: | Warranty Sales | NAISC code: | 541990 |

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party:  Ronnie McGraw

Original signature of responsible party

Printed name of responsible party  Ronnie McGraw

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☐ | ☑ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name __American Automotive Alliance LLC__          Case number __3:26-bk-02023-JAB__

17. Have you paid any bills you owed before you filed bankruptcy?   ☐ ☑ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?   ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

    $ __62,901.80__

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.

    $ __261,720.14__

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.

    − $ __288,386.01__

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.

    + $ __-26,665.87__

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

    = $ __36,235.93__

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

    $ __2,674.00__

    *(Exhibit E)*

Debtor Name American Automotive Alliance LLC _____     Case number 3:26-bk-02023-JAB _____

### 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**  $ _____ 0.00

  *(Exhibit F)*

### 5. Employees

26. What was the number of employees when the case was filed?  1

27. What is the number of employees as of the date of this monthly report?  1

### 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?  $ _____ 0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?  $ _____ 0.00

30. How much have you paid this month in other professional fees?  $ _____ 0.00

31. How much have you paid in total other professional fees since filing the case?  $ _____ 0.00

### 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
| | **Projected** | − | **Actual** | = | **Difference** |
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 315,809.00 | − | $ 261,720.00 | = | $ 54,089.00 |
| 33. **Cash disbursements** | $ 306,350.00 | − | $ 288,386.00 | = | $ 17,964.00 |
| 34. **Net cash flow** | $ 9,459.00 | − | $ -26,666.00 | = | $ 36,125.00 |

35. Total projected cash receipts for the next month:  $ 480,187.00

36. Total projected cash disbursements for the next month:  − $ 500,340.00

37. Total projected net cash flow for the next month:  = $ -20,153.00

Debtor Name  American Automotive Alliance LLC                    Case number 3:26-bk-02023-JAB

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑  38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑  39.  Bank reconciliation reports for each account.

☑  40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☑  41.  Budget, projection, or forecast reports.

☐  42.  Project, job costing, or work-in-progress reports.

Print          Save As...          Reset

## Exhibit A – May 2026

This is our first month since filing for Bankruptcy protection (May 5, 2026). We opened a Debtor in Possession account with Regions Bank (account ending in 4491) on May 19, 2026, and began the process of changing all transactions to flow through that account and closing all other accounts (bank depository and credit card). There were still transactions flowing through the other accounts during the month of May. The last date any transaction flowed through any of the other accounts was June 1st. As of June 1st, this transition has occurred and all future transactions will go through our DIP account with Regions Bank.

## Exhibit B – May 2026

This is our first month since filing for Bankruptcy protection (May 5, 2026). We opened a Debtor in Possession account with Regions Bank (account ending in 4491) on May 19, 2026, and began the process of changing all transactions to flow through that account and closing all other accounts (bank depository and credit card). There were still transactions flowing through the other accounts during the month of May. The last date any transaction flowed through any of the other accounts was June 1st. As of June 1st, this transition has occurred and all future transactions will go through our DIP account with Regions Bank.

**Dates of Account Closures**

- Barwick Bank Closed 5/15/2026
- Relay Financial Closed 5/19/2026
- Southstate Bank Closed 6/1/2026

**American Automotive Alliance, LLC**
**Exhibit C**
**May 5-31, 2026**

| Date | Transaction type | Name | Memo | Account name | Split | Amount |
|---|---|---|---|---|---|---|
| 05/05/2026 | Deposit | CC Customer | CC Down Payment | SouthState Checking (4875) | Income:Down Payment | 49.00 |
| 05/06/2026 | Deposit | CC Customer | CC Down Payment | SouthState Checking (4875) | Income:Down Payment | 363.00 |
| 05/06/2026 | Deposit | CC Customer | CC Down Payment | SouthState Checking (4875) | Income:Down Payment | 39.00 |
| 05/07/2026 | Deposit | CC Customer | CC Down Payment | SouthState Checking (4875) | Income:Down Payment | 177.00 |
| 05/07/2026 | Deposit | CC Customer | CC Down Payment | SouthState Checking (4875) | Income:Down Payment | 507.00 |
| 05/08/2026 | Deposit | CC Customer | CC Down Payment | SouthState Checking (4875) | Income:Down Payment | 272.00 |
| 05/08/2026 | Deposit | CC Customer | CC Down Payment | SouthState Checking (4875) | Income:Down Payment | 268.00 |
| 05/11/2026 | Deposit | LLC | Weekly Sales Funding | SouthState Checking (4875) | Weekly Sales Funding | 68,076.91 |
| 05/11/2026 | Deposit | CC Customer | CC Down Payment | SouthState Checking (4875) | Income:Down Payment | 623.00 |
| 05/11/2026 | Deposit | CC Customer | CC Down Payment | SouthState Checking (4875) | Income:Down Payment | 65.00 |
| 05/11/2026 | Deposit | CC Customer | CC Down Payment | SouthState Checking (4875) | Income:Down Payment | 193.00 |
| 05/11/2026 | Deposit | CC Customer | CC Down Payment | SouthState Checking (4875) | Income:Down Payment | 118.00 |
| 05/11/2026 | Deposit | CC Customer | CC Down Payment | SouthState Checking (4875) | Income:Down Payment | 49.00 |
| 05/11/2026 | Deposit | CC Customer | CC Down Payment | SouthState Checking (4875) | Income:Down Payment | 262.00 |
| 05/11/2026 | Deposit | Jimerson Birr P.A. | Retainer Refund (Activities pre-Bankruptcy) | SouthState Checking (4875) | Legal Services | 3,791.50 |
| 05/13/2026 | Deposit | CC Customer | CC Down Payment | SouthState Checking (4875) | Income:Down Payment | 189.00 |
| 05/13/2026 | Deposit | CC Customer | CC Down Payment | SouthState Checking (4875) | Income:Down Payment | 297.00 |
| 05/14/2026 | Deposit | CC Customer | CC Down Payment | SouthState Checking (4875) | Income:Down Payment | 295.00 |
| 05/14/2026 | Deposit | CC Customer | CC Down Payment | SouthState Checking (4875) | Income:Down Payment | 165.00 |
| 05/15/2026 | Deposit | CC Customer | CC Down Payment | SouthState Checking (4875) | Income:Down Payment | 435.00 |
| 05/18/2026 | Deposit | LLC | Weekly Sales Funding | SouthState Checking (4875) | Weekly Sales Funding | 80,505.82 |
| 05/18/2026 | Deposit | CC Customer | CC Down Payment | SouthState Checking (4875) | Income:Down Payment | 153.00 |
| 05/18/2026 | Deposit | CC Customer | CC Down Payment | SouthState Checking (4875) | Income:Down Payment | 145.00 |
| 05/18/2026 | Deposit | CC Customer | CC Down Payment | SouthState Checking (4875) | Income:Down Payment | 235.00 |
| 05/18/2026 | Deposit | CC Customer | CC Down Payment | SouthState Checking (4875) | Income:Down Payment | 294.00 |
| 05/18/2026 | Deposit | CC Customer | CC Down Payment | SouthState Checking (4875) | Income:Down Payment | 308.00 |
| 05/19/2026 | Deposit | CC Customer | CC Down Payment | SouthState Checking (4875) | Income:Down Payment | 25.00 |
| 05/20/2026 | Deposit | CC Customer | CC Down Payment | SouthState Checking (4875) | Income:Down Payment | 134.00 |
| 05/20/2026 | Deposit | CC Customer | CC Down Payment | SouthState Checking (4875) | Income:Down Payment | 89.00 |
| 05/21/2026 | Deposit | CC Customer | CC Down Payment | SouthState Checking (4875) | Income:Down Payment | 193.00 |
| 05/21/2026 | Deposit | CC Customer | CC Down Payment | SouthState Checking (4875) | Income:Down Payment | 348.00 |
| 05/22/2026 | Deposit | CC Customer | CC Down Payment | SouthState Checking (4875) | Income:Down Payment | 266.98 |
| 05/22/2026 | Deposit | CC Customer | CC Down Payment | SouthState Checking (4875) | Income:Down Payment | 241.00 |
| 05/25/2026 | Deposit | LLC | Weekly Sales Funding | SouthState Checking (4875) | Weekly Sales Funding | 94,431.97 |
| 05/26/2026 | Deposit | CC Customer | CC Down Payment | SouthState Checking (4875) | Income:Down Payment | 376.00 |
| 05/26/2026 | Deposit | CC Customer | CC Down Payment | SouthState Checking (4875) | Income:Down Payment | 245.99 |
| 05/26/2026 | Deposit | CC Customer | CC Down Payment | SouthState Checking (4875) | Income:Down Payment | 254.00 |
| 05/26/2026 | Deposit | CC Customer | CC Down Payment | SouthState Checking (4875) | Income:Down Payment | 49.99 |
| 05/26/2026 | Deposit | CC Customer | CC Down Payment | SouthState Checking (4875) | Income:Down Payment | 109.00 |
| 05/26/2026 | Deposit | CC Customer | CC Down Payment | SouthState Checking (4875) | Income:Down Payment | 327.00 |
| 05/27/2026 | Payment | Blinker | Refinance Sales (May) | SouthState Checking (4875) | Refinance Sales | 3,600.00 |
| 05/27/2026 | Payment | Blinker | Refinance Sales (April) | SouthState Checking (4875) | Refinance Sales | 2,000.00 |
| 05/27/2026 | Deposit | CC Customer | CC Down Payment | SouthState Checking (4875) | Income:Down Payment | 309.00 |
| 05/27/2026 | Deposit | CC Customer | CC Down Payment | SouthState Checking (4875) | Income:Down Payment | 98.99 |
| 05/28/2026 | Deposit | CC Customer | CC Down Payment | SouthState Checking (4875) | Income:Down Payment | 109.99 |
| 05/28/2026 | Deposit | CC Customer | CC Down Payment | SouthState Checking (4875) | Income:Down Payment | 206.00 |
| 05/29/2026 | Deposit | CC Customer | CC Down Payment | SouthState Checking (4875) | Income:Down Payment | 111.00 |
| 05/29/2026 | Deposit | CC Customer | CC Down Payment | SouthState Checking (4875) | Income:Down Payment | 319.00 |
| **TOTAL** | | | | | | **$261,720.14** |

**American Automotive Alliance, LLC**
**Exhibit D**
**May 2026**

| Distribution account | Transaction date | Transaction type | Num | Name | Description | Split | Amount |
|---|---|---|---|---|---|---|---|
| SouthState Checking (4875) | 05/05/2026 | Bill Payment (Check) | | Robert Cripps | Loan Payment | Accounts Payable (A/P) | -1,500.00 |
| SouthState Checking (4875) | 05/05/2026 | Bill Payment (Check) | | Inline Data Systems, LLC | COGS Subcontractor Payment | Accounts Payable (A/P) | -435.50 |
| SouthState Checking (4875) | 05/05/2026 | Expense | | Progressive | Auto Insurance | Car & Truck | -287.83 |
| SouthState Checking (4875) | 05/05/2026 | Bill Payment (Check) | | Regus | Office Rent | Accounts Payable (A/P) | -192.30 |
| SouthState Checking (4875) | 05/05/2026 | Expense | | Authvia | Authvia XXXXXX8585 | Internet & Software Expenses | -150.00 |
| SouthState Checking (4875) | 05/05/2026 | Expense | | GoDaddy | Domain Renewal | Advertising & Marketing | -43.97 |
| SouthState Checking (4875) | 05/05/2026 | Expense | | Authorize.net | GATEWAY SERVICES WEBPAYMENT | Credit Card Fees | -31.90 |
| SouthState Checking (4875) | 05/05/2026 | Expense | | Fort Point CC Processing | M MERCHANT DLY DIS S XXXXXXX1088 M MERCHANT DLY DIS S XXXXXXXX0888677 | Credit Card Fees | -0.74 |
| SouthState Checking (4875) | 05/06/2026 | Check | 1663 | Truist | Credit Card Pmt | Truist (9072) | -373.23 |
| SouthState Checking (4875) | 05/06/2026 | Credit Card Pmt | | Chase | Credit Card Pmt | Chase 6078 | -310.00 |
| SouthState Checking (4875) | 05/06/2026 | Credit Card Pmt | | Amex | Credit Card Pmt | AMEX 2003 | -133.40 |
| SouthState Checking (4875) | 05/06/2026 | Expense | | Fort Point CC Processing | M MERCHANT DLY DIS S XXXXXXX1088 M MERCHANT DLY DIS S XXXXXXXX0888677 | Credit Card Fees | -9.44 |
| SouthState Checking (4875) | 05/07/2026 | Expense | | Smart Financial | COGS Data Purchase | COGS - Data:COGS-Data (Smart Financial) | -5,000.00 |
| SouthState Checking (4875) | 05/07/2026 | Expense | | Fort Point CC Processing | M MERCHANT DLY DIS S XXXXXXX1088 M MERCHANT DLY DIS S XXXXXXXX0888677 | Credit Card Fees | -10.28 |
| SouthState Checking (4875) | 05/08/2026 | Expense | | Multiple Contractors | COGS Subcontractor Payment | COGS-US Based Management and Support | -10,181.30 |
| SouthState Checking (4875) | 05/08/2026 | Bill Payment (Check) | | Ronnie McGraw | Employee Gross Pay | Accounts Payable (A/P) | -3,000.00 |
| SouthState Checking (4875) | 05/08/2026 | Bill Payment (Check) | | Ronnie McGraw Payroll Taxes | Employee Payroll Taxes | Accounts Payable (A/P) | -833.96 |
| SouthState Checking (4875) | 05/08/2026 | Expense | | Sullivan Consulting LLC | Accounting Fees | Professional Fees:Accounting | -546.15 |
| SouthState Checking (4875) | 05/08/2026 | Expense | | CC Customer | CR CD CHBK M MERCHANT AAA WARRAN CR CD CHBK M MERCHANT AAA WARRANTY DEPARTMENT | Reversals/Returns | -192.15 |
| SouthState Checking (4875) | 05/08/2026 | Expense | | ADP | ADP PAYROLL FEES ADP FEES 925742 ADP PAYROLL FEES ADP FEES XXXXXXXX6046 | Payroll Fees | -102.90 |
| SouthState Checking (4875) | 05/08/2026 | Expense | | CC Customer | CR CD CHBK M MERCHANT AAA WARRAN CR CD CHBK M MERCHANT AAA WARRANTY DEPARTMENT | Reversals/Returns | -30.00 |
| SouthState Checking (4875) | 05/08/2026 | Expense | | CC Customer | CR CD CHBK M MERCHANT AAA WARRAN CR CD CHBK M MERCHANT AAA WARRANTY DEPARTMENT | Reversals/Returns | -30.00 |
| SouthState Checking (4875) | 05/08/2026 | Expense | | Fort Point CC Processing | M MERCHANT DLY DIS S XXXXXXX1088 M MERCHANT DLY DIS S XXXXXXXX0888677 | Credit Card Fees | -10.49 |
| SouthState Checking (4875) | 05/08/2026 | Expense | | GoDaddy | Domain Renewal | Advertising & Marketing | -9.99 |
| SouthState Checking (4875) | 05/08/2026 | Expense | | GoDaddy | Domain Renewal | Advertising & Marketing | -9.99 |
| SouthState Checking (4875) | 05/11/2026 | Expense | | Parkview Advance LLC | MCA Weekly Payment | Parkview 03202026 | -17,058.82 |
| SouthState Checking (4875) | 05/11/2026 | Expense | | Smart Financial | COGS Data Purchase | COGS - Data:COGS-Data (Smart Financial) | -5,000.00 |
| SouthState Checking (4875) | 05/11/2026 | Expense | | Smart Financial | COGS Data Purchase | COGS - Data:COGS-Data (Smart Financial) | -5,000.00 |
| SouthState Checking (4875) | 05/11/2026 | Bill Payment (Check) | | NOW BPO | COGS Subcontractor Payment | Accounts Payable (A/P) | -4,518.60 |
| SouthState Checking (4875) | 05/11/2026 | Bill Payment (Check) | | LTD | COGS Subcontractor Payment | Accounts Payable (A/P) | -4,250.00 |
| SouthState Checking (4875) | 05/11/2026 | Bill Payment (Check) | | Apple Auto Consulting | COGS Subcontractor Payment | Accounts Payable (A/P) | -4,200.00 |
| SouthState Checking (4875) | 05/11/2026 | Expense | | Humberto Gonzalez | COGS Subcontractor Payment | Accounts Payable (A/P) | -3,450.00 |
| SouthState Checking (4875) | 05/11/2026 | Bill Payment (Check) | | NOW BPO | COGS Subcontractor Payment | Accounts Payable (A/P) | -3,362.50 |
| SouthState Checking (4875) | 05/11/2026 | Bill Payment (Check) | | NOW BPO | COGS Subcontractor Payment | Accounts Payable (A/P) | -2,637.50 |
| SouthState Checking (4875) | 05/11/2026 | Bill Payment (Check) | | Innovative Outsourcing Co. Ltd | COGS Subcontractor Payment | Accounts Payable (A/P) | -1,987.44 |
| SouthState Checking (4875) | 05/11/2026 | Expense | | CANTEX | COGS Subcontractor Payment | Accounts Payable (A/P) | -1,800.00 |
| SouthState Checking (4875) | 05/11/2026 | Expense | | Southstate Bank | Analysis Charges April 2026 | Bank Charges & Fees | -1,117.32 |
| SouthState Checking (4875) | 05/11/2026 | Bill Payment (Check) | | Adam Kae & Associates | Fractional CFO Weekly Fee | Accounts Payable (A/P) | -1,000.00 |
| SouthState Checking (4875) | 05/11/2026 | Bill Payment (Check) | | LTD | COGS Subcontractor Payment | Accounts Payable (A/P) | -1,000.00 |
| SouthState Checking (4875) | 05/11/2026 | Expense | | CW Strategy | COGS Subcontractor Payment | Accounts Payable (A/P) | -450.00 |
| SouthState Checking (4875) | 05/11/2026 | Bill Payment (Check) | | LTD | COGS Subcontractor Payment | Accounts Payable (A/P) | -250.00 |
| SouthState Checking (4875) | 05/11/2026 | Expense | 1664 | Owen Lindsey | Graphic Design | Advertising & Marketing | -200.00 |
| SouthState Checking (4875) | 05/11/2026 | Expense | | GoDaddy | Domain Renewal | Advertising & Marketing | -167.76 |
| SouthState Checking (4875) | 05/11/2026 | Credit Card Pmt | | Amex | Credit Card Pmt | AMEX 2003 | -130.61 |
| SouthState Checking (4875) | 05/11/2026 | Expense | | MidMetrics | MIDMETRICS PURCHASE JIMMY FORTIN MIDMETRICS PURCHASE JIMMY FORTINO | Bank Charges & Fees:MidMetrics | -128.00 |
| SouthState Checking (4875) | 05/11/2026 | Expense | | GoDaddy | Domain Renewal | Advertising & Marketing | -27.98 |
| SouthState Checking (4875) | 05/11/2026 | Expense | | Fort Point CC Processing | M MERCHANT DLY DIS S XXXXXXX1088 M MERCHANT DLY DIS S XXXXXXXX0888677 | Credit Card Fees | -12.90 |
| SouthState Checking (4875) | 05/11/2026 | Expense | | Fort Point CC Processing | M MERCHANT DLY DIS S XXXXXXX1088 M MERCHANT DLY DIS S XXXXXXXX0888677 | Credit Card Fees | -10.93 |
| SouthState Checking (4875) | 05/12/2026 | Expense | | Call Tools | COGS Dialer | COGS - Technology:COGS-Tech (Call Tools Apple) | -5,000.00 |
| SouthState Checking (4875) | 05/12/2026 | Expense | | Call Tools | COGS Dialer | COGS - Technology:COGS-Tech (Call Tools Apple) | -3,000.00 |
| SouthState Checking (4875) | 05/12/2026 | Expense | | GoDaddy | Domain Renewal | Advertising & Marketing | -9.99 |
| SouthState Checking (4875) | 05/12/2026 | Expense | | GoDaddy | Domain Renewal | Advertising & Marketing | -9.99 |

## American Automotive Alliance, LLC
### Exhibit D
**May 2026**

| Account | Date | Type | Payee | Memo/Description | Category | Amount |
|---|---|---|---|---|---|---|
| SouthState Checking (4875) | 05/13/2026 | Expense | Call Tools | COGS Dialer | COGS - Technology:COGS-Tech (Call Tools Apple) | -7,797.41 |
| SouthState Checking (4875) | 05/13/2026 | Expense | HCM The Computer Store | Computer Repair | Office Supplies & Expenses | -150.00 |
| SouthState Checking (4875) | 05/13/2026 | Expense | Fort Point CC Processing | M MERCHANT DLY DIS S XXXXXXX1088 M MERCHANT DLY DIS S XXXXXXXX0888677 | Credit Card Fees | -11.03 |
| SouthState Checking (4875) | 05/14/2026 | Bill Payment (Check) | Bozard Ford | Auto Loan | Accounts Payable (A/P) | -1,540.62 |
| SouthState Checking (4875) | 05/14/2026 | Expense | CC Customer | CR CD CHBK M MERCHANT AAA WARRAN CR CD CHBK M MERCHANT AAA WARRANTY DEPARTMENT | Reversals/Returns | -32.00 |
| SouthState Checking (4875) | 05/14/2026 | Expense | GoDaddy | Domain Renewal | Advertising & Marketing | -23.99 |
| SouthState Checking (4875) | 05/14/2026 | Expense | Fort Point CC Processing | M MERCHANT DLY DIS S XXXXXXX1088 M MERCHANT DLY DIS S XXXXXXXX0888677 | Credit Card Fees | -9.55 |
| SouthState Checking (4875) | 05/15/2026 | Expense | Raithion Management Group | Account Closing Transfer | Distribution | -103.40 |
| SouthState Checking (4875) | 05/15/2026 | Expense | Multiple Contractors | COGS Subcontractor Payment | COGS-US Based Management and Support | -9,920.15 |
| SouthState Checking (4875) | 05/15/2026 | Expense | Smart Financial | COGS Data Purchase | COGS - Data:COGS-Data (Smart Financial) | -5,147.50 |
| SouthState Checking (4875) | 05/15/2026 | Expense | Smart Financial | COGS Data Purchase | COGS - Data:COGS-Data (Smart Financial) | -5,000.00 |
| SouthState Checking (4875) | 05/15/2026 | Bill Payment (Check) | Ronnie McGraw | Employee Gross Pay | Accounts Payable (A/P) | -3,000.00 |
| SouthState Checking (4875) | 05/15/2026 | Bill Payment (Check) | Ronnie McGraw Payroll Taxes | Employee Payroll Taxes | Accounts Payable (A/P) | -833.96 |
| SouthState Checking (4875) | 05/15/2026 | Expense | Sullivan Consulting LLC | Accounting Fees | Professional Fees:Accounting | -546.15 |
| SouthState Checking (4875) | 05/15/2026 | Expense | ADP | ADP PAYROLL FEES ADP FEES 699107 ADP PAYROLL FEES ADP FEES XXXXXXXX5627 | Payroll Fees | -102.90 |
| SouthState Checking (4875) | 05/15/2026 | Expense | GoDaddy | Domain Renewal | Advertising & Marketing | -19.97 |
| SouthState Checking (4875) | 05/15/2026 | Expense | Fort Point CC Processing | M MERCHANT DLY DIS S XXXXXXX1088 M MERCHANT DLY DIS S XXXXXXXX0888677 | Credit Card Fees | -12.63 |
| SouthState Checking (4875) | 05/15/2026 | Expense | CC Customer | CR CD DEP M MERCHANT AAA WARRANT CR CD DEP M MERCHANT AAA WARRANTY DEPARTMENT | Reversals/Returns | -1.00 |
| SouthState Checking (4875) | 05/18/2026 | Expense | Parkview Advance LLC | MCA Weekly Payment | Parkview 03202026 | -17,058.82 |
| SouthState Checking (4875) | 05/18/2026 | Bill Payment (Check) | Apple Auto Consulting | COGS Subcontractor Payment | Accounts Payable (A/P) | -10,300.00 |
| SouthState Checking (4875) | 05/18/2026 | Expense | Call Tools | COGS Dialer | COGS - Technology:COGS-Tech (Call Tools AAA) | -7,103.79 |
| SouthState Checking (4875) | 05/18/2026 | Expense | Call Tools | COGS Dialer | COGS - Technology:COGS-Tech (Call Tools AAA) | -7,100.00 |
| SouthState Checking (4875) | 05/18/2026 | Expense | Call Tools | COGS Dialer | COGS - Technology:COGS-Tech (Call Tools AAA) | -7,100.00 |
| SouthState Checking (4875) | 05/18/2026 | Bill Payment (Check) | LTD | COGS Subcontractor Payment | Accounts Payable (A/P) | -5,600.00 |
| SouthState Checking (4875) | 05/18/2026 | Bill Payment (Check) | NOW BPO | COGS Subcontractor Payment | Accounts Payable (A/P) | -4,237.50 |
| SouthState Checking (4875) | 05/18/2026 | Bill Payment (Check) | NOW BPO | COGS Subcontractor Payment | Accounts Payable (A/P) | -3,013.50 |
| SouthState Checking (4875) | 05/18/2026 | Expense | Humberto Gonzalez | COGS Subcontractor Payment | Accounts Payable (A/P) | -2,575.00 |
| SouthState Checking (4875) | 05/18/2026 | Bill Payment (Check) | NOW BPO | COGS Subcontractor Payment | Accounts Payable (A/P) | -2,262.50 |
| SouthState Checking (4875) | 05/18/2026 | Expense | Smart Financial | COGS Data Purchase | COGS - Data:COGS-Data (Smart Financial) | -2,059.00 |
| SouthState Checking (4875) | 05/18/2026 | Bill Payment (Check) | Innovative Outsourcing Co. Ltd | COGS Subcontractor Payment | Accounts Payable (A/P) | -2,028.00 |
| SouthState Checking (4875) | 05/18/2026 | Expense | CANTEX | COGS Subcontractor Payment | Accounts Payable (A/P) | -1,800.00 |
| SouthState Checking (4875) | 05/18/2026 | Bill Payment (Check) | Adam Kae & Associates | Fractional CFO Weekly Fee | Accounts Payable (A/P) | -1,000.00 |
| SouthState Checking (4875) | 05/18/2026 | Expense | Interactive Lion | XX0084 PMT DDA 05/16 04:59 INTER XX0084 PMT DDA 05/16 04:59 INTERACTIVE LION CLEITE INT | COGS - Technology:COGS-Tech (Interactive Lion) | -999.00 |
| SouthState Checking (4875) | 05/18/2026 | Expense | CW Strategy | COGS Subcontractor Payment | Accounts Payable (A/P) | -450.00 |
| SouthState Checking (4875) | 05/18/2026 | Bill Payment (Check) | W3 DESIGNERZ L.L.C. | COGS Subcontractor Payment | Accounts Payable (A/P) | -450.00 |
| SouthState Checking (4875) | 05/18/2026 | Expense | MidMetrics | MIDMETRICS PURCHASE JIMMY FORTIN MIDMETRICS PURCHASE JIMMY FORTINO | Bank Charges & Fees:MidMetrics | -71.00 |
| SouthState Checking (4875) | 05/18/2026 | Expense | GoDaddy | Domain Renewal | Advertising & Marketing | -33.98 |
| SouthState Checking (4875) | 05/18/2026 | Expense | CC Customer | CR CD CHBK M MERCHANT AAA WARRAN CR CD CHBK M MERCHANT AAA WARRANTY DEPARTMENT | Reversals/Returns | -29.00 |
| SouthState Checking (4875) | 05/18/2026 | Expense | GoDaddy | Domain Renewal | Advertising & Marketing | -19.98 |
| SouthState Checking (4875) | 05/18/2026 | Expense | GoDaddy | Domain Renewal | Advertising & Marketing | -14.98 |
| SouthState Checking (4875) | 05/18/2026 | Expense | Fort Point CC Processing | M MERCHANT DLY DIS S XXXXXXX1088 M MERCHANT DLY DIS S XXXXXXXX0888677 | Credit Card Fees | -12.58 |
| SouthState Checking (4875) | 05/18/2026 | Expense | Fort Point CC Processing | M MERCHANT DLY DIS S XXXXXXX1088 M MERCHANT DLY DIS S XXXXXXXX0888677 | Credit Card Fees | -8.77 |
| SouthState Checking (4875) | 05/19/2026 | Expense | GoDaddy | Domain Renewal | Advertising & Marketing | -23.99 |
| SouthState Checking (4875) | 05/19/2026 | Expense | Regions Bank | WIRE TRANSFER INCOMING FEE | Bank Charges & Fees | -15.00 |
| SouthState Checking (4875) | 05/19/2026 | Expense | Fort Point CC Processing | M MERCHANT DLY DIS S XXXXXXX1088 M MERCHANT DLY DIS S XXXXXXXX0888677 | Credit Card Fees | -0.38 |
| SouthState Checking (4875) | 05/20/2026 | Expense | CC Customer | CR CD CHBK M MERCHANT AAA WARRAN CR CD CHBK M MERCHANT AAA WARRANTY DEPARTMENT | Reversals/Returns | -59.00 |
| SouthState Checking (4875) | 05/20/2026 | Expense | GoDaddy | Domain Renewal | Advertising & Marketing | -19.98 |
| SouthState Checking (4875) | 05/20/2026 | Expense | Fort Point CC Processing | M MERCHANT DLY DIS S XXXXXXX1088 M MERCHANT DLY DIS S XXXXXXXX0888677 | Credit Card Fees | -7.50 |
| SouthState Checking (4875) | 05/21/2026 | Expense | Smart Financial | COGS Data Purchase | COGS - Data:COGS-Data (Smart Financial) | -5,000.00 |
| SouthState Checking (4875) | 05/21/2026 | Expense | Fort Point CC Processing | M MERCHANT DLY DIS S XXXXXXX1088 M MERCHANT DLY DIS S XXXXXXXX0888677 | Credit Card Fees | -12.38 |
| SouthState Checking (4875) | 05/21/2026 | Expense | GoDaddy | Domain Renewal | Advertising & Marketing | -9.99 |
| SouthState Checking (4875) | 05/22/2026 | Expense | Multiple Contractors | COGS Subcontractor Payment | COGS-US Based Management and Support | -10,774.61 |
| SouthState Checking (4875) | 05/22/2026 | Expense | Sullivan Consulting LLC | Accounting Fees | Professional Fees:Accounting | -546.15 |

# American Automotive Alliance, LLC
## Exhibit D
**May 2026**

| Account | Date | Type | Name | Description | Category | Amount |
|---|---|---|---|---|---|---|
| SouthState Checking (4875) | 05/22/2026 | Expense | ADP | ADP PAYROLL FEES ADP FEES 628099 ADP PAYROLL FEES ADP FEES XXXXXXXX3427 | Payroll Fees | -120.80 |
| SouthState Checking (4875) | 05/22/2026 | Expense | Fort Point CC Processing | M MERCHANT DLY DIS S XXXXXXX1088 M MERCHANT DLY DIS S XXXXXXXX0888677 | Credit Card Fees | -11.35 |
| SouthState Checking (4875) | 05/26/2026 | Bill Payment (Check) | Apple Auto Consulting | COGS Subcontractor Payment | Accounts Payable (A/P) | -12,654.40 |
| SouthState Checking (4875) | 05/26/2026 | Bill Payment (Check) | LTD | COGS Subcontractor Payment | Accounts Payable (A/P) | -10,000.00 |
| SouthState Checking (4875) | 05/26/2026 | Bill Payment (Check) | Apple Auto Consulting | COGS Subcontractor Payment | Accounts Payable (A/P) | -6,654.34 |
| SouthState Checking (4875) | 05/26/2026 | Expense | Smart Financial | COGS Data Purchase | COGS - Data:COGS-Data (Smart Financial) | -5,000.00 |
| SouthState Checking (4875) | 05/26/2026 | Expense | Smart Financial | COGS Data Purchase | COGS - Data:COGS-Data (Smart Financial) | -5,000.00 |
| SouthState Checking (4875) | 05/26/2026 | Bill Payment (Check) | NOW BPO | COGS Subcontractor Payment | Accounts Payable (A/P) | -4,712.50 |
| SouthState Checking (4875) | 05/26/2026 | Bill Payment (Check) | Apple Auto Consulting | COGS Subcontractor Payment | Accounts Payable (A/P) | -2,791.26 |
| SouthState Checking (4875) | 05/26/2026 | Bill Payment (Check) | NOW BPO | COGS Subcontractor Payment | Accounts Payable (A/P) | -2,748.50 |
| SouthState Checking (4875) | 05/26/2026 | Expense | Humberto Gonzalez | COGS Subcontractor Payment | Accounts Payable (A/P) | -2,625.00 |
| SouthState Checking (4875) | 05/26/2026 | Bill Payment (Check) | NOW BPO | COGS Subcontractor Payment | Accounts Payable (A/P) | -2,287.50 |
| SouthState Checking (4875) | 05/26/2026 | Bill Payment (Check) | Innovative Outsourcing Co. Ltd | COGS Subcontractor Payment | Accounts Payable (A/P) | -2,028.00 |
| SouthState Checking (4875) | 05/26/2026 | Expense | CANTEX | COGS Subcontractor Payment | Accounts Payable (A/P) | -1,800.00 |
| SouthState Checking (4875) | 05/26/2026 | Bill Payment (Check) | Adam Kae & Associates | Fractional CFO Weekly Fee | Accounts Payable (A/P) | -1,000.00 |
| SouthState Checking (4875) | 05/26/2026 | Expense 1604 | Bankruptcy Trustee | Check 1604 | Professional Fees:Trustee Fee | -1,000.00 |
| SouthState Checking (4875) | 05/26/2026 | Expense | CW Strategy | COGS Subcontractor Payment | Accounts Payable (A/P) | -450.00 |
| SouthState Checking (4875) | 05/26/2026 | Expense | MidMetrics | MIDMETRICS PURCHASE JIMMY FORTIN MIDMETRICS PURCHASE JIMMY FORTINO | Bank Charges & Fees:MidMetrics | -51.00 |
| SouthState Checking (4875) | 05/26/2026 | Expense | Wordpress | Website Hosting | Advertising & Marketing | -40.00 |
| SouthState Checking (4875) | 05/26/2026 | Expense | Fort Point CC Processing | M MERCHANT DLY DIS S XXXXXXX1088 M MERCHANT DLY DIS S XXXXXXXX0888677 | Credit Card Fees | -14.05 |
| SouthState Checking (4875) | 05/26/2026 | Expense | Fort Point CC Processing | M MERCHANT DLY DIS S XXXXXXX1088 M MERCHANT DLY DIS S XXXXXXXX0888677 | Credit Card Fees | -12.36 |
| SouthState Checking (4875) | 05/27/2026 | Expense | Credit Repair | XX0084 PMT DDA 05/26 11:05 Credi XX0084 PMT DDA 05/26 11:05 Credit Repair CI 800-944183 | COGS - Technology:Credit Repair Cloud (Apple) | -299.00 |
| SouthState Checking (4875) | 05/27/2026 | Expense | Southstate Bank | INCOMING WIRE TRANSFER FEE 97912 INCOMING WIRE TRANSFER FEE 97912617 | Bank Charges & Fees | -15.00 |
| SouthState Checking (4875) | 05/27/2026 | Expense | Fort Point CC Processing | M MERCHANT DLY DIS S XXXXXXX1088 M MERCHANT DLY DIS S XXXXXXXX0888677 | Credit Card Fees | -6.12 |
| SouthState Checking (4875) | 05/28/2026 | Expense | Credit Repair | Credit Repair CI 800-9441838 CA Credit Repair CI 800-9441838 CA 77216050 020302 XX0084 | COGS - Technology:Credit Repair Cloud (Apple) | -100.00 |
| SouthState Checking (4875) | 05/28/2026 | Expense | Wix | Website Hosting | Advertising & Marketing | -36.00 |
| SouthState Checking (4875) | 05/28/2026 | Expense | GoDaddy | Domain Renewal | Advertising & Marketing | -28.98 |
| SouthState Checking (4875) | 05/28/2026 | Expense | Credit Repair | Credit Repair CI 800-9441838 CA Credit Repair CI 800-9441838 CA 77216050 020311 XX0084 | COGS - Technology:Credit Repair Cloud (Apple) | -24.59 |
| SouthState Checking (4875) | 05/28/2026 | Expense | Fort Point CC Processing | M MERCHANT DLY DIS S XXXXXXX1088 M MERCHANT DLY DIS S XXXXXXXX0888677 | Credit Card Fees | -6.78 |
| SouthState Checking (4875) | 05/28/2026 | Expense | Credit Repair | Credit Repair CI 800-9441838 CA Credit Repair CI 800-9441838 CA 77216050 020312 XX0084 | COGS - Technology:Credit Repair Cloud (Apple) | -5.12 |
| SouthState Checking (4875) | 05/28/2026 | Expense | Credit Repair | Credit Repair CI 800-9441838 CA Credit Repair CI 800-9441838 CA 77216050 020310 XX0084 | COGS - Technology:Credit Repair Cloud (Apple) | -4.70 |
| SouthState Checking (4875) | 05/28/2026 | Expense | Credit Repair | Credit Repair CI 800-9441838 CA Credit Repair CI 800-9441838 CA 77216050 020329 XX0084 | COGS - Technology:Credit Repair Cloud (Apple) | -4.35 |
| SouthState Checking (4875) | 05/28/2026 | Expense | Credit Repair | Credit Repair CI 800-9441838 CA Credit Repair CI 800-9441838 CA 77216050 020347 XX0084 | COGS - Technology:Credit Repair Cloud (Apple) | -4.11 |
| SouthState Checking (4875) | 05/29/2026 | Expense | Multiple Contractors | COGS Subcontractor Payment | COGS-US Based Management and Support | -10,879.61 |
| SouthState Checking (4875) | 05/29/2026 | Expense | Sullivan Consulting LLC | Accounting Fees | Professional Fees:Accounting | -546.15 |
| SouthState Checking (4875) | 05/29/2026 | Expense | ADP | ADP PAYROLL FEES ADP FEES 679085 ADP PAYROLL FEES ADP FEES XXXXXXXX8224 | Payroll Fees | -99.25 |
| Truist | 05/29/2026 | Expense | GoDaddy | Domain Renewal | Advertising & Marketing | -39.96 |
| Chase 6078 | 05/29/2026 | Expense | Southstate Bank | SERVICE CHARGE | Bank Charges & Fees | -15.50 |
| AMEX 2003 | 05/29/2026 | Expense | Fort Point CC Processing | M MERCHANT DLY DIS S XXXXXXX1088 M MERCHANT DLY DIS S XXXXXXXX0888677 | Credit Card Fees | -9.75 |
| AMEX 2003 | 05/29/2026 | Expense | Credit Repair | Credit Repair CI 800-9441838 CA Credit Repair CI 800-9441838 CA 77216050 030201 XX0084 | COGS - Technology:Credit Repair Cloud (Apple) | -4.11 |
| AMEX 2003 | 05/29/2026 | Expense | Credit Repair | Credit Repair CI 800-9441838 CA Credit Repair CI 800-9441838 CA 77216050 030384 XX0084 | COGS - Technology:Credit Repair Cloud (Apple) | -1.37 |
| | | | | | | **-288,386.01** |

# American Automotive Alliance, LLC
## Exhibit E
### As of May 31, 2026

| Entity Owed | Purpose | Date Incurred | Date Due | Amount |
|---|---|---|---|---|
| Greenspoon Marder | Legal Bills (Not related to Bankruptcy) | 5/15/2026 | 6/15/2026 | 2,673.67 |
| **TOTAL** | | | | **2,673.67** |

Sunday, June 07, 2026 03:14 PM GMTZ

# American Automotive Alliance, LLC

## Profit and Loss
May 5-31 2026

|  | TOTAL |
|---|---|
| **Income** | |
| Income | |
| Down Payment | 33,417.01 |
| Finance Company | |
| EFS | 218,911.63 |
| **Total for Finance Company** | **$218,911.63** |
| **Total for Income** | **$252,328.64** |
| Sales | 5,600.00 |
| **Total for Income** | **$257,928.64** |
| **Cost of Goods Sold** | |
| COGS - Agent Expense | |
| COGS-Customer Service | 10,280.60 |
| COGS-Jamaica Call Center | 6,043.44 |
| **Total for COGS - Agent Expense** | **$16,324.04** |
| COGS - Data | |
| COGS-Data (Smart Financial) | 42,206.50 |
| **Total for COGS - Data** | **$42,206.50** |
| COGS - ISOs | |
| ISOs-International | |
| COGS-Bert (Gigantes) | 11,196.02 |
| COGS-Mexico (Cantex) | 1,564.68 |
| COGS-Nicaragua (Now BPO) | 19,500.00 |
| COGS-Santo Domingo (CW Strategy) | 1,600.00 |
| COGS-South Africa (RewardsCo) | 21,100.00 |
| COGS-W3Designerz | 450.00 |
| COGS-WLC (Aguilas) | -118.01 |
| **Total for ISOs-International** | **$55,292.69** |
| ISOs-US Based | |
| COGS-Apple | 36,600.00 |
| **Total for ISOs-US Based** | **$36,600.00** |
| **Total for COGS - ISOs** | **$91,892.69** |
| COGS - Technology | |
| COGS-Tech (Call Tools AAA) | 21,303.79 |
| COGS-Tech (Call Tools Apple) | 15,797.41 |
| COGS-Tech (Interactive Lion) | 999.00 |
| Credit Repair Cloud (Apple) | 483.21 |
| **Total for COGS - Technology** | **$38,583.41** |
| COGS-US Based Management and Support | 41,755.67 |
| **Total for Cost of Goods Sold** | **$230,762.31** |
| **Gross Profit** | **$27,166.33** |
| **Expenses** | |
| Advertising & Marketing | 1,226.97 |
| Bank Charges & Fees | $1,162.82 |
| MidMetrics | 250.00 |

| | TOTAL |
|---|---|
| **Total for Bank Charges & Fees** | **$1,412.82** |
| Car & Truck | 287.83 |
| Credit Card Fees | 221.91 |
| Interest Paid | 1,500.00 |
| Internet & Software Expenses | 150.00 |
| Legal Services | -3,791.50 |
| Office Supplies & Expenses | 150.00 |
| Payroll Fees | 425.85 |
| Payroll Taxes | 1,667.92 |
| Professional Fees | |
| Accounting | 2,184.60 |
| Fractional CFO | 3,000.00 |
| Trustee Fee | 1,000.00 |
| **Total for Professional Fees** | **$6,184.60** |
| Rent & Lease | 192.30 |
| Salaries & Wages | 6,000.00 |
| Unapplied Cash Bill Payment Expense | 0.00 |
| **Total for Expenses** | **$15,628.70** |
| **Net Operating Income** | **$11,537.63** |
| Other Expenses | |
| Reversals/Returns | 373.15 |
| **Total for Other Expenses** | **$373.15** |
| **Net Other Income** | **-$373.15** |
| **Net Income** | **$11,164.48** |

# American Automotive Alliance, LLC

## Balance Sheet

As of May 31, 2026

| | TOTAL | | |
|---|---|---|---|
| | AS OF MAY 31, 2026 | AS OF MAY 4, 2026 (PP) | $ CHANGE (PP) |
| Assets | | | |
| Current Assets | | | |
| Bank Accounts | | | |
| Bank of America Checking | 0.00 | 0.00 | 0.00 |
| Barwick 3313 | 0.00 | 103.40 | -103.40 |
| Centerstate Bank | 0.00 | 0.00 | 0.00 |
| Regions Bank Account | 435.00 | | 435.00 |
| Relay Bank Checking 6028 | 0.00 | 150.00 | -150.00 |
| SouthState Checking (4875) | 35,800.93 | 62,648.40 | -26,847.47 |
| Truist Checking 9884 | 0.00 | 0.00 | 0.00 |
| Wells Fargo Simple Business Checking (2914) | 0.00 | 0.00 | 0.00 |
| **Total for Bank Accounts** | **$36,235.93** | **$62,901.80** | **-$26,665.87** |
| Other Current Assets | | | |
| Due from VSC | 0.00 | 0.00 | 0.00 |
| ISO Advances | | | |
| Advance Auto Defender (Justin) | 0.00 | 0.00 | 0.00 |
| Advance Bert (Gigantes) | 71,782.04 | 74,653.06 | -2,871.02 |
| Advance Bert (Kings) | 0.00 | 0.00 | 0.00 |
| Advance Mexico (Cantex) | 17,821.92 | 13,786.60 | 4,035.32 |
| Advance Santo Domingo (CW Strategy) | 30,975.00 | 31,100.00 | -125.00 |
| Advance WLC (Aguilas) | 0.00 | -118.01 | 118.01 |
| **Total for ISO Advances** | **$120,578.96** | **$119,421.65** | **$1,157.31** |
| Loan to Buyers Source Realty | 0.00 | 0.00 | 0.00 |
| Loan to McGrp | 0.00 | 0.00 | 0.00 |
| Prepaid Expenses | | | |
| Prepaid Interest Alt Funding | 0.00 | 0.00 | 0.00 |
| Prepaid Interest Forward Financial Loan | 0.00 | 0.00 | 0.00 |
| Prepaid Interest Parkview Advance | 200,000.00 | 200,000.00 | 0.00 |
| Prepaid Interest QFS | 0.00 | 0.00 | 0.00 |
| Prepaid Interest Simply | 0.00 | 0.00 | 0.00 |
| **Total for Prepaid Expenses** | **$200,000.00** | **$200,000.00** | **$0.00** |
| Uncategorized Asset | 0.00 | 0.00 | 0.00 |
| **Total for Other Current Assets** | **$320,578.96** | **$319,421.65** | **$1,157.31** |
| **Total for Current Assets** | **$356,814.89** | **$382,323.45** | **-$25,508.56** |
| Fixed Assets | | | |
| 2025 Ford Expedition | 97,336.73 | 97,336.73 | 0.00 |
| Accumulated Depreciation | -21,149.00 | -21,149.00 | 0.00 |
| Computer Equipment | 5,902.81 | 5,902.81 | 0.00 |
| Ford Expedition | 0.00 | 0.00 | 0.00 |
| Leasehold Improvements | 0.00 | 0.00 | 0.00 |
| Office Furniture | 0.00 | 0.00 | 0.00 |

| | TOTAL | | |
|---|---|---|---|
| | AS OF MAY 31, 2026 | AS OF MAY 4, 2026 (PP) | $ CHANGE (PP) |
| **Total for Fixed Assets** | **$82,090.54** | **$82,090.54** | **$0.00** |
| Other Assets | | | |
| Due from Raithion | 0.00 | 0.00 | 0.00 |
| Security Deposit | 2,000.00 | 2,000.00 | 0.00 |
| **Total for Other Assets** | **$2,000.00** | **$2,000.00** | **$0.00** |
| **Total for Assets** | **$440,905.43** | **$466,413.99** | **-$25,508.56** |
| Liabilities and Equity | | | |
| Liabilities | | | |
| Current Liabilities | | | |
| Credit Cards | | | |
| Amex | $0.00 | $0.00 | $0.00 |
| AMEX 1039 | 0.00 | 0.00 | 0.00 |
| AMEX 2003 | 3.39 | 231.54 | -228.15 |
| **Total for Amex** | **$3.39** | **$231.54** | **-$228.15** |
| Chase 6078 | 10,189.75 | 10,499.75 | -310.00 |
| Chase 6555 | 93,182.52 | 93,182.52 | 0.00 |
| Truist Visa Card 9072 | 0.00 | 373.23 | -373.23 |
| **Total for Credit Cards** | **$103,375.66** | **$104,287.04** | **-$911.38** |
| Other Current Liabilities | | | |
| Loan from The McGrp Int. | 0.00 | 0.00 | 0.00 |
| Loan from VSC | 14,000.00 | 14,000.00 | 0.00 |
| Loan Payable - Carguard | 335,000.00 | 335,000.00 | 0.00 |
| **Total for Other Current Liabilities** | **$349,000.00** | **$349,000.00** | **$0.00** |
| **Total for Current Liabilities** | **$452,375.66** | **$453,287.04** | **-$911.38** |
| Long-term Liabilities | | | |
| Advanced Funding Associates Loan | 0.00 | 0.00 | 0.00 |
| Alternative Funding Group 11212024 | 0.00 | 0.00 | 0.00 |
| DOWC Payable | 0.00 | 0.00 | 0.00 |
| Forward Financial 07082025 | 0.00 | 0.00 | 0.00 |
| Forward Financial 10042024 | 0.00 | 0.00 | 0.00 |
| Forward Financial Loan 05102024 | 0.00 | 0.00 | 0.00 |
| Loan Ford Expedition | 0.00 | 0.00 | 0.00 |
| Loan Ford Expedition 2025 | 84,623.55 | 86,164.17 | -1,540.62 |
| Loan from Josh Decker | 0.00 | 0.00 | 0.00 |
| Loans from Chip McGraw | 0.00 | 0.00 | 0.00 |
| New Credibly Loan | 0.00 | 0.00 | 0.00 |
| N/P - Credibly | 0.00 | 0.00 | 0.00 |
| N/P - PPP Loan - Centerstate | 0.00 | 0.00 | 0.00 |
| N/P - R. Cripp | 310,033.01 | 310,033.01 | 0.00 |
| On Deck Capital 09162025 | 79,995.16 | 79,995.16 | 0.00 |
| Parkview 03202026 | 443,529.44 | 477,647.08 | -34,117.64 |
| Parkview 08112025 | 0.00 | 0.00 | 0.00 |
| Parkview 11262025 | 0.00 | 0.00 | 0.00 |
| QFS Capital 11212024 | 0.00 | 0.00 | 0.00 |
| Simply Loan 20211007 | 0.00 | 0.00 | 0.00 |
| Simply Loan 20220322 | 0.00 | 0.00 | 0.00 |
| Simply Loan 20230611 | 0.00 | 0.00 | 0.00 |
| Simply Loan 20231205 | 0.00 | 0.00 | 0.00 |
| Simply Loan 20240821 | 0.00 | 0.00 | 0.00 |

| | | TOTAL | |
|---|---|---|---|
| | AS OF MAY 31, 2026 | AS OF MAY 4, 2026 (PP) | $ CHANGE (PP) |
| Upwise Loan | 0.00 | 0.00 | 0.00 |
| **Total for Long-term Liabilities** | **$918,181.16** | **$953,839.42** | **-$35,658.26** |
| **Total for Liabilities** | **$1,370,556.82** | **$1,407,126.46** | **-$36,569.64** |
| Equity | | | |
| Additional Paid in Capital | 316,552.39 | 316,552.39 | 0.00 |
| Distributions- Raithion Management | -388,715.70 | -388,612.30 | -103.40 |
| Opening Balance Equity | 0.00 | 0.00 | 0.00 |
| Owner Distribution | -39,626.84 | -39,626.84 | 0.00 |
| Owner's Pay & Personal Expenses | 0.00 | 0.00 | 0.00 |
| Partner Contribution - Decker | 0.00 | 0.00 | 0.00 |
| Partner Contribution - McGraw | 700.00 | 700.00 | 0.00 |
| Retained Earnings | -799,564.02 | -799,564.02 | 0.00 |
| Net Income | -18,997.22 | -30,161.70 | 11,164.48 |
| **Total for Equity** | **-$929,651.39** | **-$940,712.47** | **$11,061.08** |
| **Total for Liabilities and Equity** | **$440,905.43** | **$466,413.99** | **-$25,508.56** |

American Automotive Alliance, LLC

**SouthState Checking (4875), Period Ending 05/29/2026**

**RECONCILIATION REPORT**

Reconciled on: 06/11/2026

Reconciled by: Adam Knihtila

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                  USD

| | |
|---|---:|
| Statement beginning balance | 75,502.65 |
| Checks and payments cleared (184) | -400,647.23 |
| Deposits and other credits cleared (59) | 360,945.51 |
| Statement ending balance | 35,800.93 |
| | |
| Register balance as of 05/29/2026 | 35,800.93 |
| Cleared transactions after 05/29/2026 | 0.00 |
| Uncleared transactions after 05/29/2026 | -35,800.93 |
| Register balance as of 06/11/2026 | 0.00 |

**Details**

Checks and payments cleared (184)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 05/01/2026 | Expense | | GoDaddy | -9.99 |
| 05/01/2026 | Expense | | ADP Wages | -9,931.30 |
| 05/01/2026 | Expense | | | -9.88 |
| 05/01/2026 | Bill Payment | | ADP Wages | -833.96 |
| 05/01/2026 | Bill Payment | | ADP Wages | -3,000.00 |
| 05/01/2026 | Expense | | ADP | -102.90 |
| 05/01/2026 | Expense | | ADP Wages | -546.15 |
| 05/04/2026 | Bill Payment | | NOW BPO | -3,437.50 |
| 05/04/2026 | Expense | | GoDaddy | -14.98 |
| 05/04/2026 | Expense | | | -19.00 |
| 05/04/2026 | Bill Payment | | REWARDSCO INVESTMENT… | -10,000.00 |
| 05/04/2026 | Expense | | Humberto Gonzalez | -2,700.00 |
| 05/04/2026 | Expense | | Authorize.net | -20.00 |
| 05/04/2026 | Expense | | | -162.00 |
| 05/04/2026 | Expense | | AAA | -29.00 |
| 05/04/2026 | Expense | | Intuit | -115.00 |
| 05/04/2026 | Expense | | CANTEX | -1,600.00 |
| 05/04/2026 | Expense | | | -8.99 |
| 05/04/2026 | Expense | | CW Strategy | -675.00 |
| 05/04/2026 | Bill Payment | | Innovative Outsourcing Co. Ltd | -2,028.00 |
| 05/04/2026 | Bill Payment | | W3 DESIGNERZ L.L.C. | -600.00 |
| 05/04/2026 | Expense | | Merchant Fees | -2,374.74 |
| 05/04/2026 | Bill Payment | | Greenspoon Marder | -3,320.00 |
| 05/04/2026 | Bill Payment | | Greenspoon Marder | -147.00 |
| 05/04/2026 | Bill Payment | | Greenspoon Marder | -8,562.00 |
| 05/04/2026 | Bill Payment | | Greenspoon Marder | -30.00 |
| 05/04/2026 | Bill Payment | | Greenspoon Marder | -441.00 |
| 05/04/2026 | Bill Payment | | Greenspoon Marder | -220.50 |
| 05/04/2026 | Bill Payment | | Greenspoon Marder | -15,419.50 |
| 05/04/2026 | Bill Payment | | Greenspoon Marder | -3,129.30 |
| 05/04/2026 | Bill Payment | | Apple Auto Consulting | -13,045.58 |
| 05/04/2026 | Bill Payment | | Francisco Jose Padilla Funez | -600.00 |
| 05/04/2026 | Bill Payment | | Apple Auto Consulting | -954.42 |
| 05/04/2026 | Bill Payment | | Adam Kae & Associates | -1,000.00 |
| 05/04/2026 | Expense | | Parkview Advance LLC | -17,058.82 |
| 05/04/2026 | Bill Payment | | NOW BPO | -4,562.50 |
| 05/04/2026 | Credit Card Credit | | | -2,101.05 |
| 05/04/2026 | Expense | | AAA | -49.00 |
| 05/04/2026 | Bill Payment | | NOW BPO | -3,020.56 |
| 05/05/2026 | Bill Payment | | Inline Data Systems, LLC | -435.50 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/05/2026 | Bill Payment | | Robert Cripps | -1,500.00 |
| 05/05/2026 | Bill Payment | | Regus | -192.30 |
| 05/05/2026 | Expense | | GoDaddy | -43.97 |
| 05/05/2026 | Expense | | Authvia | -150.00 |
| 05/05/2026 | Expense | | | -0.74 |
| 05/05/2026 | Expense | | Authorize.net | -31.90 |
| 05/05/2026 | Expense | | Progressive | -287.83 |
| 05/06/2026 | Expense | | | -9.44 |
| 05/06/2026 | Credit Card Payment | | | -310.00 |
| 05/06/2026 | Check | 1663 | Truist | -373.23 |
| 05/06/2026 | Credit Card Payment | | Amex | -133.40 |
| 05/07/2026 | Expense | | | -10.28 |
| 05/07/2026 | Expense | | Smart Financial | -5,000.00 |
| 05/08/2026 | Expense | | GoDaddy | -9.99 |
| 05/08/2026 | Expense | | | -10.49 |
| 05/08/2026 | Expense | | AAA | -192.15 |
| 05/08/2026 | Expense | | GoDaddy | -9.99 |
| 05/08/2026 | Expense | | AAA | -30.00 |
| 05/08/2026 | Bill Payment | | ADP Wages | -3,000.00 |
| 05/08/2026 | Bill Payment | | ADP Wages | -833.96 |
| 05/08/2026 | Expense | | ADP Wages | -546.15 |
| 05/08/2026 | Expense | | ADP Wages | -10,181.30 |
| 05/08/2026 | Expense | | AAA | -30.00 |
| 05/08/2026 | Expense | | ADP | -102.90 |
| 05/11/2026 | Expense | | GoDaddy | -27.98 |
| 05/11/2026 | Expense | | Smart Financial | -5,000.00 |
| 05/11/2026 | Bill Payment | | Apple Auto Consulting | -4,200.00 |
| 05/11/2026 | Expense | | | -12.90 |
| 05/11/2026 | Bill Payment | | REWARDSCO INVESTMENT… | -4,250.00 |
| 05/11/2026 | Bill Payment | | REWARDSCO INVESTMENT… | -1,000.00 |
| 05/11/2026 | Expense | | | -10.93 |
| 05/11/2026 | Expense | | Wire Transfer Fee | -1,117.32 |
| 05/11/2026 | Bill Payment | | Adam Kae & Associates | -1,000.00 |
| 05/11/2026 | Expense | 1664 | Owen Lindsey | -200.00 |
| 05/11/2026 | Bill Payment | | NOW BPO | -3,362.50 |
| 05/11/2026 | Bill Payment | | NOW BPO | -4,518.60 |
| 05/11/2026 | Expense | | Parkview Advance LLC | -17,058.82 |
| 05/11/2026 | Bill Payment | | NOW BPO | -2,637.50 |
| 05/11/2026 | Credit Card Payment | | | -130.61 |
| 05/11/2026 | Expense | | Humberto Gonzalez | -3,450.00 |
| 05/11/2026 | Expense | | CW Strategy | -450.00 |
| 05/11/2026 | Expense | | CANTEX | -1,800.00 |
| 05/11/2026 | Expense | | GoDaddy | -167.76 |
| 05/11/2026 | Expense | | Smart Financial | -5,000.00 |
| 05/11/2026 | Expense | | | -128.00 |
| 05/11/2026 | Bill Payment | | Innovative Outsourcing Co. Ltd | -1,987.44 |
| 05/11/2026 | Bill Payment | | REWARDSCO INVESTMENT… | -250.00 |
| 05/12/2026 | Expense | | GoDaddy | -9.99 |
| 05/12/2026 | Expense | | Call Tools | -3,000.00 |
| 05/12/2026 | Expense | | Call Tools | -5,000.00 |
| 05/12/2026 | Expense | | GoDaddy | -9.99 |
| 05/13/2026 | Expense | | Call Tools | -7,797.41 |
| 05/13/2026 | Expense | | | -150.00 |
| 05/13/2026 | Expense | | | -11.03 |
| 05/14/2026 | Expense | | AAA | -32.00 |
| 05/14/2026 | Bill Payment | | Bozard Ford | -1,540.62 |
| 05/14/2026 | Expense | | GoDaddy | -23.99 |
| 05/14/2026 | Expense | | | -9.55 |
| 05/15/2026 | Expense | | ADP Wages | -546.15 |
| 05/15/2026 | Expense | | ADP Wages | -9,920.15 |
| 05/15/2026 | Expense | | Smart Financial | -5,147.50 |
| 05/15/2026 | Expense | | ADP | -102.90 |
| 05/15/2026 | Expense | | | -12.63 |
| 05/15/2026 | Expense | | Smart Financial | -5,000.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/15/2026 | Expense | | GoDaddy | -19.97 |
| 05/15/2026 | Expense | | AAA | -1.00 |
| 05/15/2026 | Bill Payment | | ADP Wages | -833.96 |
| 05/15/2026 | Bill Payment | | ADP Wages | -3,000.00 |
| 05/18/2026 | Expense | | Call Tools | -7,100.00 |
| 05/18/2026 | Bill Payment | | NOW BPO | -4,237.50 |
| 05/18/2026 | Bill Payment | | NOW BPO | -3,013.50 |
| 05/18/2026 | Bill Payment | | NOW BPO | -2,262.50 |
| 05/18/2026 | Bill Payment | | W3 DESIGNERZ L.L.C. | -450.00 |
| 05/18/2026 | Bill Payment | | REWARDSCO INVESTMENT… | -5,600.00 |
| 05/18/2026 | Expense | | Parkview Advance LLC | -17,058.82 |
| 05/18/2026 | Expense | | Smart Financial | -2,059.00 |
| 05/18/2026 | Expense | | Call Tools | -7,100.00 |
| 05/18/2026 | Expense | | Call Tools | -7,103.79 |
| 05/18/2026 | Bill Payment | | Adam Kae & Associates | -1,000.00 |
| 05/18/2026 | Expense | | Humberto Gonzalez | -2,575.00 |
| 05/18/2026 | Expense | | CW Strategy | -450.00 |
| 05/18/2026 | Expense | | CANTEX | -1,800.00 |
| 05/18/2026 | Bill Payment | | Innovative Outsourcing Co. Ltd | -2,028.00 |
| 05/18/2026 | Bill Payment | | Apple Auto Consulting | -10,300.00 |
| 05/18/2026 | Expense | | | -8.77 |
| 05/18/2026 | Expense | | Interactive Lion | -999.00 |
| 05/18/2026 | Expense | | GoDaddy | -19.98 |
| 05/18/2026 | Expense | | AAA | -29.00 |
| 05/18/2026 | Expense | | GoDaddy | -14.98 |
| 05/18/2026 | Expense | | | -71.00 |
| 05/18/2026 | Expense | | | -12.58 |
| 05/18/2026 | Expense | | GoDaddy | -33.98 |
| 05/19/2026 | Transfer | | | -500.00 |
| 05/19/2026 | Expense | | | -0.38 |
| 05/19/2026 | Expense | | GoDaddy | -23.99 |
| 05/20/2026 | Expense | | GoDaddy | -19.98 |
| 05/20/2026 | Expense | | AAA | -59.00 |
| 05/20/2026 | Expense | | | -7.50 |
| 05/21/2026 | Expense | | GoDaddy | -9.99 |
| 05/21/2026 | Expense | | Smart Financial | -5,000.00 |
| 05/21/2026 | Expense | | | -12.38 |
| 05/22/2026 | Expense | | ADP | -120.80 |
| 05/22/2026 | Expense | | ADP Wages | -546.15 |
| 05/22/2026 | Expense | | ADP Wages | -10,774.61 |
| 05/22/2026 | Expense | | | -11.35 |
| 05/26/2026 | Expense | | | -51.00 |
| 05/26/2026 | Expense | | Smart Financial | -5,000.00 |
| 05/26/2026 | Bill Payment | | Apple Auto Consulting | -12,654.40 |
| 05/26/2026 | Bill Payment | | REWARDSCO INVESTMENT… | -10,000.00 |
| 05/26/2026 | Bill Payment | | Apple Auto Consulting | -2,791.26 |
| 05/26/2026 | Expense | | Wordpress | -40.00 |
| 05/26/2026 | Expense | | | -12.36 |
| 05/26/2026 | Bill Payment | | NOW BPO | -2,748.50 |
| 05/26/2026 | Bill Payment | | NOW BPO | -2,287.50 |
| 05/26/2026 | Bill Payment | | Innovative Outsourcing Co. Ltd | -2,028.00 |
| 05/26/2026 | Expense | 1604 | | -1,000.00 |
| 05/26/2026 | Expense | | | -14.05 |
| 05/26/2026 | Bill Payment | | Adam Kae & Associates | -1,000.00 |
| 05/26/2026 | Bill Payment | | NOW BPO | -4,712.50 |
| 05/26/2026 | Expense | | Humberto Gonzalez | -2,625.00 |
| 05/26/2026 | Expense | | CANTEX | -1,800.00 |
| 05/26/2026 | Expense | | Smart Financial | -5,000.00 |
| 05/26/2026 | Bill Payment | | Apple Auto Consulting | -6,654.34 |
| 05/26/2026 | Expense | | CW Strategy | -450.00 |
| 05/27/2026 | Expense | | Wire Transfer Fee | -15.00 |
| 05/27/2026 | Expense | | | -6.12 |
| 05/27/2026 | Expense | | Credit Repair | -299.00 |
| 05/28/2026 | Expense | | GoDaddy | -28.98 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/28/2026 | Expense | | Credit Repair | -5.12 |
| 05/28/2026 | Expense | | Credit Repair | -4.35 |
| 05/28/2026 | Expense | | Credit Repair | -100.00 |
| 05/28/2026 | Expense | | Credit Repair | -4.70 |
| 05/28/2026 | Expense | | Credit Repair | -4.11 |
| 05/28/2026 | Expense | | Credit Repair | -24.59 |
| 05/28/2026 | Expense | | | -6.78 |
| 05/28/2026 | Expense | | Wix | -36.00 |
| 05/29/2026 | Expense | | ADP Wages | -10,879.61 |
| 05/29/2026 | Expense | | ADP Wages | -546.15 |
| 05/29/2026 | Expense | | Credit Repair | -1.37 |
| 05/29/2026 | Expense | | | -9.75 |
| 05/29/2026 | Expense | | GoDaddy | -39.96 |
| 05/29/2026 | Expense | | ADP | -99.25 |
| 05/29/2026 | Expense | | Credit Repair | -4.11 |
| 05/29/2026 | Expense | | | -15.50 |

| Total | | | | -400,647.23 |
|---|---|---|---|---|

Deposits and other credits cleared (59)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/01/2026 | Deposit | | | 185.00 |
| 05/01/2026 | Deposit | | | 383.00 |
| 05/04/2026 | Deposit | | | 285.00 |
| 05/04/2026 | Deposit | | | 246.00 |
| 05/04/2026 | Deposit | | | 114.00 |
| 05/04/2026 | Deposit | | | 281.00 |
| 05/04/2026 | Deposit | | | 195.00 |
| 05/04/2026 | Deposit | | EFS COMPANIES LLC | 97,239.37 |
| 05/04/2026 | Deposit | | | 97.00 |
| 05/05/2026 | Deposit | | | 49.00 |
| 05/06/2026 | Deposit | | | 363.00 |
| 05/06/2026 | Deposit | | | 39.00 |
| 05/07/2026 | Deposit | | | 177.00 |
| 05/07/2026 | Deposit | | | 507.00 |
| 05/08/2026 | Deposit | | | 268.00 |
| 05/08/2026 | Deposit | | | 272.00 |
| 05/11/2026 | Deposit | | | 262.00 |
| 05/11/2026 | Deposit | | Jimerson Birr P.A. | 3,791.50 |
| 05/11/2026 | Deposit | | | 49.00 |
| 05/11/2026 | Deposit | | | 623.00 |
| 05/11/2026 | Deposit | | | 65.00 |
| 05/11/2026 | Deposit | | | 193.00 |
| 05/11/2026 | Deposit | | | 118.00 |
| 05/11/2026 | Deposit | | EFS COMPANIES LLC | 68,076.91 |
| 05/13/2026 | Deposit | | | 297.00 |
| 05/13/2026 | Deposit | | | 189.00 |
| 05/14/2026 | Deposit | | | 165.00 |
| 05/14/2026 | Deposit | | | 295.00 |
| 05/15/2026 | Deposit | | | 435.00 |
| 05/18/2026 | Deposit | | | 153.00 |
| 05/18/2026 | Deposit | | EFS COMPANIES LLC | 80,505.82 |
| 05/18/2026 | Deposit | | | 308.00 |
| 05/18/2026 | Deposit | | | 294.00 |
| 05/18/2026 | Deposit | | | 235.00 |
| 05/18/2026 | Deposit | | | 145.00 |
| 05/19/2026 | Transfer | | | 150.00 |
| 05/19/2026 | Deposit | | | 25.00 |
| 05/20/2026 | Deposit | | | 134.00 |
| 05/20/2026 | Deposit | | | 89.00 |
| 05/21/2026 | Deposit | | | 348.00 |
| 05/21/2026 | Deposit | | | 193.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/22/2026 | Deposit | | | 241.00 |
| 05/22/2026 | Deposit | | | 266.98 |
| 05/25/2026 | Deposit | | EFS COMPANIES LLC | 94,431.97 |
| 05/26/2026 | Deposit | | | 327.00 |
| 05/26/2026 | Deposit | | | 49.99 |
| 05/26/2026 | Deposit | | | 109.00 |
| 05/26/2026 | Deposit | | | 254.00 |
| 05/26/2026 | Deposit | | | 245.99 |
| 05/26/2026 | Deposit | | | 376.00 |
| 05/27/2026 | Deposit | | | 309.00 |
| 05/27/2026 | Transfer | | | 50.00 |
| 05/27/2026 | Receive Payment | | Blinker | 3,600.00 |
| 05/27/2026 | Receive Payment | | Blinker | 2,000.00 |
| 05/27/2026 | Deposit | | | 98.99 |
| 05/28/2026 | Deposit | | | 109.99 |
| 05/28/2026 | Deposit | | | 206.00 |
| 05/29/2026 | Deposit | | | 319.00 |
| 05/29/2026 | Deposit | | | 111.00 |

| Total | | | | 360,945.51 |
|---|---|---|---|---|

**Additional Information**

Uncleared checks and payments after 05/29/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/01/2026 | Expense | | Credit Repair | -3.39 |
| 06/01/2026 | Transfer | | | -31,368.16 |
| 06/01/2026 | Expense | | | -12.92 |
| 06/01/2026 | Expense | | Credit Repair | -4.11 |
| 06/01/2026 | Expense | | Smart Financial | -5,147.50 |
| 06/01/2026 | Expense | | Credit Repair | -2.74 |
| 06/01/2026 | Expense | | Credit Repair | -4.11 |

| Total | | | | -36,542.93 |
|---|---|---|---|---|

Uncleared deposits and other credits after 05/29/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/01/2026 | Deposit | | | 333.00 |
| 06/01/2026 | Deposit | | | 409.00 |

| Total | | | | 742.00 |
|---|---|---|---|---|

American Automotive Alliance, LLC

**Regions Bank Account, Period Ending 05/31/2026**

**RECONCILIATION REPORT**

Reconciled on: 06/07/2026

Reconciled by: Adam Knihtila

Any changes made to transactions after this date aren't included in this report.

**Summary** USD

| | |
|---|---:|
| Statement beginning balance | 0.00 |
| Checks and payments cleared (2) | -65.00 |
| Deposits and other credits cleared (1) | 500.00 |
| Statement ending balance | 435.00 |
| | |
| Register balance as of 05/31/2026 | 435.00 |
| Cleared transactions after 05/31/2026 | 0.00 |
| Uncleared transactions after 05/31/2026 | 136,024.07 |
| Register balance as of 06/07/2026 | 136,459.07 |

**Details**

Checks and payments cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 05/19/2026 | Expense | | Wire Transfer Fee | -15.00 |
| 05/27/2026 | Transfer | | | -50.00 |
| Total | | | | -65.00 |

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 05/19/2026 | Transfer | | | 500.00 |
| Total | | | | 500.00 |

**Additional Information**

Uncleared checks and payments after 05/31/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 06/01/2026 | Bill Payment | | NOW BPO | -3,837.50 |
| 06/01/2026 | Bill Payment | | Innovative Outsourcing Co. Ltd | -2,028.00 |
| 06/01/2026 | Bill Payment | | NOW BPO | -2,885.00 |
| 06/01/2026 | Bill Payment | | NOW BPO | -2,912.50 |
| 06/01/2026 | Bill Payment | | REWARDSCO INVESTMENT… | -10,000.00 |
| 06/01/2026 | Expense | | Merchant Fees | -12.75 |
| 06/01/2026 | Expense | | CANTEX | -1,800.00 |
| 06/01/2026 | Bill Payment | | Fransisco Javier Carrillo Benitez | -25.00 |
| 06/01/2026 | Bill Payment | | Fransisco Javier Carrillo Benitez | -175.00 |
| 06/01/2026 | Bill Payment | | Fransisco Javier Carrillo Benitez | -100.00 |
| 06/01/2026 | Bill Payment | | Fransisco Javier Carrillo Benitez | -75.00 |
| 06/01/2026 | Bill Payment | | Fransisco Javier Carrillo Benitez | -200.00 |
| 06/01/2026 | Bill Payment | | Fransisco Javier Carrillo Benitez | -100.00 |
| 06/01/2026 | Expense | | CW Strategy | -450.00 |
| 06/01/2026 | Bill Payment | | Apple Auto Consulting | -5,600.00 |
| 06/01/2026 | Bill Payment | | Apple Auto Consulting | -9,346.44 |
| 06/01/2026 | Bill Payment | | Apple Auto Consulting | -4,109.63 |
| 06/01/2026 | Bill Payment | | Apple Auto Consulting | -9,643.93 |
| 06/01/2026 | Expense | | Humberto Gonzalez | -4,275.00 |
| 06/01/2026 | Bill Payment | | Adam Kae & Associates | -1,000.00 |
| 06/02/2026 | Bill Payment | | Loanbright | -3,264.40 |
| 06/02/2026 | Bill Payment | | Regus | -192.30 |
| 06/02/2026 | Expense | | Merchant Fees | -1,958.94 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/02/2026 | Bill Payment | | Inline Data Systems, LLC | -469.75 |
| 06/03/2026 | Expense | | Smart Financial | -2,059.00 |
| 06/03/2026 | Expense | | Smart Financial | -1,544.25 |
| 06/03/2026 | Expense | | Merchant Fees | -11.85 |
| 06/03/2026 | Expense | | Intuit | -115.00 |
| 06/03/2026 | Expense | | Smart Financial | -1,029.50 |
| 06/04/2026 | Expense | | Smart Financial | -5,000.00 |
| 06/04/2026 | Expense | | Merchant Fees | -10.55 |
| 06/04/2026 | Expense | | Authorize.net | -30.00 |
| 06/05/2026 | Bill Payment | | ADP Wages | -647.46 |
| 06/05/2026 | Bill Payment | | ADP Wages | -2,500.00 |
| 06/05/2026 | Expense | | Sullivan Consulting, LLC | -546.15 |
| 06/05/2026 | Expense | | ADP Wages | -10,083.40 |
| 06/05/2026 | Expense | | ADP | -99.25 |
| 06/05/2026 | Expense | | Merchant Fees | -8.26 |
| 06/12/2026 | Expense | | Sullivan Consulting, LLC | -546.15 |
| 06/12/2026 | Expense | | ADP Wages | -10,083.40 |

Total -98,775.36

Uncleared deposits and other credits after 05/31/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/01/2026 | Deposit | | | 355.00 |
| 06/01/2026 | Transfer | | | 31,368.16 |
| 06/01/2026 | Deposit | | EFS COMPANIES LLC | 110,526.99 |
| 06/01/2026 | Deposit | | | 301.00 |
| 06/01/2026 | Deposit | | | 97.00 |
| 06/03/2026 | Deposit | | | 48.00 |
| 06/03/2026 | Deposit | | | 455.00 |
| 06/04/2026 | Deposit | | | 306.00 |
| 06/04/2026 | Deposit | | | 356.00 |
| 06/05/2026 | Deposit | | | 372.00 |
| 06/05/2026 | Deposit | | | 177.00 |
| 06/08/2026 | Deposit | | EFS COMPANIES LLC | 90,437.28 |

Total 234,799.43

American Automotive Alliance, LLC

**Barwick 3313, Period Ending 05/15/2026**

**RECONCILIATION REPORT**

Reconciled on: 06/11/2026

Reconciled by: Adam Knihtila

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                                                          USD

| | |
|---|---:|
| Statement beginning balance | 103.40 |
| Checks and payments cleared (1) | -103.40 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 0.00 |
| | |
| Register balance as of 05/15/2026 | 0.00 |

**Details**

Checks and payments cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 05/15/2026 | Expense | | Raithion Management Group | -103.40 |

| | |
|---|---:|
| Total | -103.40 |

American Automotive Alliance, LLC

**Relay Bank Checking 6028, Period Ending 05/31/2026**

**RECONCILIATION REPORT**

Reconciled on: 06/07/2026

Reconciled by: Adam Knihtila

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                        USD

Statement beginning balance                                                    150.00
Checks and payments cleared (1)                                               -150.00
Deposits and other credits cleared (0)                                           0.00
Statement ending balance                                                         0.00

Register balance as of 05/31/2026                                                0.00


**Details**

Checks and payments cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/19/2026 | Transfer | | | -150.00 |

| Total | | | | -150.00 |

**REGIONS**

Regions Bank
Jacksonville Florida Main
51 West Bay ST.
Jacksonville, FL 32202

AMERICAN AUTOMOTIVE ALLIANCE LLC
DEBTOR IN POSSESSION
822 A1A N STE 310
PONTE VEDRA BEACH FL 32082-8209

| | |
|---|---|
| **ACCOUNT #** | ▉ **4491** |

| | |
|---|---|
| | 092 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 2 |

## ADVANTAGE BUSINESS CHECKING
May 19, 2026 through May 29, 2026

### SUMMARY

| | | | | |
|---|---|---|---|---|
| **Beginning Balance** | $0.00 | | Minimum Daily Balance | $435 |
| Deposits & Credits | $500.00 + | | Average Monthly Statement Balance | $471 |
| Withdrawals | $50.00 − | | | |
| Fees | $15.00 − | | | |
| Automatic Transfers | $0.00 + | | | |
| Checks | $0.00 − | | | |
| **Ending Balance** | **$435.00** | | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 05/19 | Wire Transfer American Autom | 500.00 |

### WITHDRAWALS

| | | |
|---|---|---|
| 05/27 | Wire Transfer American Autom | 50.00 |

### FEES

| | | |
|---|---|---|
| 05/19 | Wire Transfer Incoming Fee | 15.00 |

### DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance |
|---|---|---|---|
| 05/19 | 485.00 | 05/27 | 435.00 |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

**For all your banking needs, please call 1-800-REGIONS (734-4667)
or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**



**Thank You For Banking With Regions!**
2026 Regions Bank Member FDIC. All loans subject to credit approval.

## Easy Steps to Balance Your Account

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks.  A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is  an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. To make a deposit to an overdrawn account 24 hours a day, please visit https://selfservice.regions.com.



# SouthState

P.O. Box 9602 • Winter Haven, FL 33883
SouthStateBank.com • 800.277.2175

AMERICAN AUTOMOTIVE ALLIANCE LLC
4255 A1A S STE 4
SAINT AUGUSTINE FL 32080-7427

## *Statement Ending 05/29/2026*

AMERICAN AUTOMOTIVE ALLIANCE          Page 1 of 6
**Account Number:** ▮▮▮▮▮▮▮

### Managing Your Accounts

| | | |
|---|---|---|
| 📱 | Customer Care | (800) 277-2175 |
| ✉ | Mailing Address | P.O. Box 9602<br>Winter Haven, FL 33883 |
| 💻 | Website | SouthStateBank.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING I | ▮▮▮▮4875 | $35,800.93 |

## BUSINESS CHECKING I - ▮▮▮▮▮▮4875

### Account Summary

| Date | Description | Amount | Description | Amount |
|---|---|---|---|---|
| 05/01/2026 | **Beginning Balance** | **$75,502.65** | Minimum Balance | $6,202.36 |
| | 59 Credit(s) This Period | $360,945.51 | Average Available Balance | $37,391.92 |
| | 156 Debit(s) This Period | $400,647.23 | | |
| 05/29/2026 | **Ending Balance** | **$35,800.93** | | |
| | Service Charges | $15.50 | | |

### Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 05/27/2026 | INCOMING WIRE TRANSFER RONNIE MCGRAW JR 97912617 | $50.00 |
| | | 1 item(s) totaling $50.00 |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 05/01/2026 | CR CD DEP M MERCHANT AAA WARRANTY DEPARTMENT | $185.00 |
| 05/01/2026 | CR CD DEP M MERCHANT AAA WARRANTY DEPARTMENT | $383.00 |
| 05/04/2026 | CR CD DEP M MERCHANT AAA WARRANTY DEPARTMENT | $97.00 |
| 05/04/2026 | CR CD DEP M MERCHANT AAA WARRANTY DEPARTMENT | $114.00 |
| 05/04/2026 | CR CD DEP M MERCHANT AAA WARRANTY DEPARTMENT | $195.00 |
| 05/04/2026 | CR CD DEP M MERCHANT AAA WARRANTY DEPARTMENT | $246.00 |
| 05/04/2026 | CR CD DEP M MERCHANT AAA WARRANTY DEPARTMENT | $281.00 |
| 05/04/2026 | CR CD DEP M MERCHANT AAA WARRANTY DEPARTMENT | $285.00 |
| 05/04/2026 | EFSCOMPANIESLLC Funding AMR | $97,239.37 |
| 05/05/2026 | CR CD DEP M MERCHANT AAA WARRANTY DEPARTMENT | $49.00 |
| 05/06/2026 | CR CD DEP M MERCHANT AAA WARRANTY DEPARTMENT | $39.00 |
| 05/06/2026 | CR CD DEP M MERCHANT AAA WARRANTY DEPARTMENT | $363.00 |
| 05/07/2026 | CR CD DEP M MERCHANT AAA WARRANTY DEPARTMENT | $177.00 |
| 05/07/2026 | CR CD DEP M MERCHANT AAA WARRANTY DEPARTMENT | $507.00 |
| 05/08/2026 | CR CD DEP M MERCHANT AAA WARRANTY DEPARTMENT | $268.00 |
| 05/08/2026 | CR CD DEP M MERCHANT AAA WARRANTY DEPARTMENT | $272.00 |
| 05/11/2026 | CR CD DEP M MERCHANT AAA WARRANTY DEPARTMENT | $49.00 |
| 05/11/2026 | CR CD DEP M MERCHANT AAA WARRANTY DEPARTMENT | $65.00 |
| 05/11/2026 | CR CD DEP M MERCHANT AAA WARRANTY DEPARTMENT | $118.00 |
| 05/11/2026 | CR CD DEP M MERCHANT AAA WARRANTY DEPARTMENT | $193.00 |

Member FDIC
NMLS# 403455

EQUAL HOUSING LENDER

## BUSINESS CHECKING I - ██████████████████4875 (continued)

### Other Credits (continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 05/11/2026 | CR CD DEP M MERCHANT AAA WARRANTY DEPARTMENT | $262.00 |
| 05/11/2026 | CR CD DEP M MERCHANT AAA WARRANTY DEPARTMENT | $623.00 |
| 05/11/2026 | RETAINER JB FBO 9748.0002 RETAINER REFUND | $3,791.50 |
| 05/11/2026 | EFSCOMPANIESLLC Funding AMR | $68,076.91 |
| 05/13/2026 | CR CD DEP M MERCHANT AAA WARRANTY DEPARTMENT | $189.00 |
| 05/13/2026 | CR CD DEP M MERCHANT AAA WARRANTY DEPARTMENT | $297.00 |
| 05/14/2026 | CR CD DEP M MERCHANT AAA WARRANTY DEPARTMENT | $165.00 |
| 05/14/2026 | CR CD DEP M MERCHANT AAA WARRANTY DEPARTMENT | $295.00 |
| 05/15/2026 | CR CD DEP M MERCHANT AAA WARRANTY DEPARTMENT | $435.00 |
| 05/18/2026 | CR CD DEP M MERCHANT AAA WARRANTY DEPARTMENT | $145.00 |
| 05/18/2026 | CR CD DEP M MERCHANT AAA WARRANTY DEPARTMENT | $153.00 |
| 05/18/2026 | CR CD DEP M MERCHANT AAA WARRANTY DEPARTMENT | $235.00 |
| 05/18/2026 | CR CD DEP M MERCHANT AAA WARRANTY DEPARTMENT | $294.00 |
| 05/18/2026 | CR CD DEP M MERCHANT AAA WARRANTY DEPARTMENT | $308.00 |
| 05/18/2026 | EFSCOMPANIESLLC Funding AMR | $80,505.82 |
| 05/19/2026 | CR CD DEP M MERCHANT AAA WARRANTY DEPARTMENT | $25.00 |
| 05/19/2026 | American Automot ACH Push | $150.00 |
| 05/20/2026 | CR CD DEP M MERCHANT AAA WARRANTY DEPARTMENT | $89.00 |
| 05/20/2026 | CR CD DEP M MERCHANT AAA WARRANTY DEPARTMENT | $134.00 |
| 05/21/2026 | CR CD DEP M MERCHANT AAA WARRANTY DEPARTMENT | $193.00 |
| 05/21/2026 | CR CD DEP M MERCHANT AAA WARRANTY DEPARTMENT | $348.00 |
| 05/22/2026 | CR CD DEP M MERCHANT AAA WARRANTY DEPARTMENT | $241.00 |
| 05/22/2026 | CR CD DEP M MERCHANT AAA WARRANTY DEPARTMENT | $266.98 |
| 05/26/2026 | CR CD DEP M MERCHANT AAA WARRANTY DEPARTMENT | $49.99 |
| 05/26/2026 | CR CD DEP M MERCHANT AAA WARRANTY DEPARTMENT | $109.00 |
| 05/26/2026 | CR CD DEP M MERCHANT AAA WARRANTY DEPARTMENT | $245.99 |
| 05/26/2026 | CR CD DEP M MERCHANT AAA WARRANTY DEPARTMENT | $254.00 |
| 05/26/2026 | CR CD DEP M MERCHANT AAA WARRANTY DEPARTMENT | $327.00 |
| 05/26/2026 | CR CD DEP M MERCHANT AAA WARRANTY DEPARTMENT | $376.00 |
| 05/26/2026 | EFSCOMPANIESLLC Funding AMR | $94,431.97 |
| 05/27/2026 | CR CD DEP M MERCHANT AAA WARRANTY DEPARTMENT | $98.99 |
| 05/27/2026 | CR CD DEP M MERCHANT AAA WARRANTY DEPARTMENT | $309.00 |
| 05/27/2026 | TAALK BLINKERINC INVOICE 1025 | $2,000.00 |
| 05/27/2026 | TAALK BLINKERINC 1026 | $3,600.00 |
| 05/28/2026 | CR CD DEP M MERCHANT AAA WARRANTY DEPARTMENT | $109.99 |
| 05/28/2026 | CR CD DEP M MERCHANT AAA WARRANTY DEPARTMENT | $206.00 |
| 05/29/2026 | CR CD DEP M MERCHANT AAA WARRANTY DEPARTMENT | $111.00 |
| 05/29/2026 | CR CD DEP M MERCHANT AAA WARRANTY DEPARTMENT | $319.00 |

58 item(s) totaling $360,895.51

### Electronic Debits

| Date | Description | Amount |
|------|-------------|-------:|
| 05/01/2026 | XX0084 PMT DDA 05/01 14:27 DNH GODADDY#4077 480-5058855 AZ 29283000 084686 | $9.99 |
| 05/01/2026 | M MERCHANT DLY DIS S 554630110888677 | $9.88 |
| 05/01/2026 | ADP PAYROLL FEES ADP FEES 470082027883 | $102.90 |
| 05/01/2026 | ADP Tax ADP Tax KDI8J 050118A01 | $833.96 |
| 05/01/2026 | ADP WAGE PAY WAGE PAY 495081362771I8J | $13,477.45 |
| 05/04/2026 | XX0084 PMT DDA 05/04 16:23 DNH GODADDY#4080 480-5058855 AZ 29283000 066959 | $14.98 |
| 05/04/2026 | M MERCHANT DLY DIS S 554630110888677 | $8.99 |
| 05/04/2026 | M MERCHANT DLY DIS S 554630110888677 | $19.00 |
| 05/04/2026 | AUTHNET GATEWAY BILLING 148394575 | $20.00 |
| 05/04/2026 | CR CD CHBK M MERCHANT AAA WARRANTY DEPARTMENT | $29.00 |
| 05/04/2026 | CR CD CHBK M MERCHANT AAA WARRANTY DEPARTMENT | $49.00 |
| 05/04/2026 | INTUIT * QBooks Onl 2274549 | $115.00 |
| 05/04/2026 | MIDMETRICS PURCHASE JIMMY FORTINO | $162.00 |
| 05/04/2026 | M MERCHANT MERCH FEES 554630110888677 | $2,374.74 |
| 05/04/2026 | Parkview Advance AMERICANA3 AMERICAN AUTOMO | $17,058.82 |
| 05/05/2026 | XX0084 PMT DDA 05/05 15:16 DNH GODADDY#4080 480-5058855 AZ 29283000 055824 | $43.97 |
| 05/05/2026 | Regus Management iwgplc.com TX 00000005 012131 XX0084 SIG PURCH 05/04 14:24 | $192.30 |
| 05/05/2026 | IN INLINE DATA 618-5679903 IL 00000000 063448 XX0084 SIG PURCH 05/04 14:26 | $435.50 |
| 05/05/2026 | M MERCHANT DLY DIS S 554630110888677 | $0.74 |
| 05/05/2026 | GATEWAY SERVICES WEBPAYMENT | $31.90 |

# SouthState

## BUSINESS CHECKING I - ████████████████ 4875 (continued)

### Electronic Debits (continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 05/05/2026 | Authvia 9046318585 | $150.00 |
| 05/05/2026 | PROG EXPRESS INS PREM 03321944 AMERI | $287.83 |
| 05/05/2026 | ZMAMEADAMKAEVENT BILL_PAY ADAM KAE VENTUR | $1,000.00 |
| 05/05/2026 | AMERICAN AUTOMOT Cripps -SETT-A455TNAV | $1,500.00 |
| 05/05/2026 | AMEX EPAYMENT ACH PMT W1972 | $2,101.05 |
| 05/06/2026 | M MERCHANT DLY DIS S 554630110888677 | $9.44 |
| 05/06/2026 | CHASE CREDIT CRD AUTOPAYBUS 000000000250831 | $310.00 |
| 05/07/2026 | SMARTFINANCIAL.C SMARTFINANCIA CA XI5DDDCZ 062918 XX0084 SIG PURCH 05/06 08:30 | $5,000.00 |
| 05/07/2026 | M MERCHANT DLY DIS S 554630110888677 | $10.28 |
| 05/07/2026 | AMEX EPAYMENT ACH PMT W3686 | $133.40 |
| 05/08/2026 | XX0084 PMT DDA 05/07 18:34 DNH GODADDY#4082 480-5058855 AZ 29283000 021324 | $9.99 |
| 05/08/2026 | XX0084 PMT DDA 05/08 17:42 DNH GODADDY#4083 480-5058855 AZ 29283000 020784 | $9.99 |
| 05/08/2026 | M MERCHANT DLY DIS S 554630110888677 | $10.49 |
| 05/08/2026 | CR CD CHBK M MERCHANT AAA WARRANTY DEPARTMENT | $30.00 |
| 05/08/2026 | CR CD CHBK M MERCHANT AAA WARRANTY DEPARTMENT | $30.00 |
| 05/08/2026 | ADP PAYROLL FEES ADP FEES 925742866046 | $102.90 |
| 05/08/2026 | CR CD CHBK M MERCHANT AAA WARRANTY DEPARTMENT | $192.15 |
| 05/08/2026 | ADP Tax ADP Tax KDI8J 050819A01 | $833.96 |
| 05/08/2026 | ADP WAGE PAY WAGE PAY 567074609412I8J | $13,727.45 |
| 05/11/2026 | XX0084 PMT DDA 05/09 13:02 DNH GODADDY#4084 480-5058855 AZ 29283000 009283 | $27.98 |
| 05/11/2026 | XX0084 PMT DDA 05/11 16:34 DNH GODADDY#4086 480-5058855 AZ 29283000 018906 | $167.76 |
| 05/11/2026 | SMARTFINANCIAL.C SMARTFINANCIA CA XI5DDDCZ 079324 XX0084 SIG PURCH 05/08 08:00 | $5,000.00 |
| 05/11/2026 | SMARTFINANCIAL.C SMARTFINANCIA CA XI5DDDCZ 005252 XX0084 SIG PURCH 05/10 04:17 | $5,000.00 |
| 05/11/2026 | M MERCHANT DLY DIS S 554630110888677 | $10.93 |
| 05/11/2026 | M MERCHANT DLY DIS S 554630110888677 | $12.90 |
| 05/11/2026 | MIDMETRICS PURCHASE JIMMY FORTINO | $128.00 |
| 05/11/2026 | Parkview Advance AMERICANA3 AMERICAN AUTOMO | $17,058.82 |
| 05/12/2026 | XX0084 PMT DDA 05/11 18:53 DNH GODADDY#4086 480-5058855 AZ 29283000 012226 | $9.99 |
| 05/12/2026 | XX0084 PMT DDA 05/11 20:22 DNH GODADDY#4086 480-5058855 AZ 29283001 027624 | $9.99 |
| 05/12/2026 | CALL TOOLS 800-679-1637 CA 08168780 004777 XX0084 SIG PURCH 05/11 09:38 | $3,000.00 |
| 05/12/2026 | CALL TOOLS 800-679-1637 CA 08168780 004776 XX0084 SIG PURCH 05/11 09:36 | $5,000.00 |
| 05/12/2026 | AMEX EPAYMENT ACH PMT W8860 | $130.61 |
| 05/12/2026 | QXTMUADAMKAEVENT BILL_PAY ADAM KAE VENTUR | $1,000.00 |
| 05/13/2026 | HCM THE COMPUTER ST AUGUSTINE FL 37888767 084729 XX0084 PIN PURCH 05/13 15:11 | $150.00 |
| 05/13/2026 | CALL TOOLS 800-679-1637 CA 08168780 004278 XX0084 SIG PURCH 05/12 01:30 | $7,797.41 |
| 05/13/2026 | M MERCHANT DLY DIS S 554630110888677 | $11.03 |
| 05/14/2026 | XX0084 PMT DDA 05/14 17:05 DNH GODADDY#4088 480-5058855 AZ 29283000 077677 | $23.99 |
| 05/14/2026 | M MERCHANT DLY DIS S 554630110888677 | $9.55 |
| 05/14/2026 | CR CD CHBK M MERCHANT AAA WARRANTY DEPARTMENT | $32.00 |
| 05/14/2026 | TD AUTO FINANCE LOAN PYMT 002911105349351 | $1,540.62 |
| 05/15/2026 | XX0084 PMT DDA 05/15 13:20 DNH GODADDY#4089 480-5058855 AZ 29283000 060609 | $19.97 |
| 05/15/2026 | SMARTFINANCIAL.C SMARTFINANCIA CA XI5DDDCZ 098620 XX0084 SIG PURCH 05/14 08:21 | $5,000.00 |
| 05/15/2026 | SMARTFINANCIAL.C SMARTFINANCIA CA XI5DDDCZ 089153 XX0084 SIG PURCH 05/15 07:56 | $5,147.50 |
| 05/15/2026 | CR CD DEP M MERCHANT AAA WARRANTY DEPARTMENT | $1.00 |
| 05/15/2026 | M MERCHANT DLY DIS S 554630110888677 | $12.63 |
| 05/15/2026 | ADP PAYROLL FEES ADP FEES 699107365627 | $102.90 |
| 05/15/2026 | ADP Tax ADP Tax KDI8J 051520A01 | $833.96 |
| 05/15/2026 | ADP WAGE PAY WAGE PAY 935740661426I8J | $13,466.30 |
| 05/18/2026 | XX0084 PMT DDA 05/16 18:49 DNH GODADDY#4090 480-5058855 AZ 29283000 003778 | $14.98 |
| 05/18/2026 | XX0084 PMT DDA 05/18 12:39 DNH GODADDY#4091 480-5058855 AZ 29283000 027236 | $19.98 |
| 05/18/2026 | XX0084 PMT DDA 05/17 14:24 DNH GODADDY#4090 480-5058855 AZ 29283000 082854 | $33.98 |
| 05/18/2026 | XX0084 PMT DDA 05/16 04:59 INTERACTIVE LION CLEITE INTERA FL 08448536 003563 | $999.00 |

## BUSINESS CHECKING I - ███████████████████4875 (continued)

### Electronic Debits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 05/18/2026 | CALL TOOLS 800-679-1637 CA 08168780 001998 XX0084 SIG PURCH 05/17 12:08 | $7,100.00 |
| 05/18/2026 | M MERCHANT DLY DIS S 554630110888677 | $8.77 |
| 05/18/2026 | M MERCHANT DLY DIS S 554630110888677 | $12.58 |
| 05/18/2026 | CR CD CHBK M MERCHANT AAA WARRANTY DEPARTMENT | $29.00 |
| 05/18/2026 | MIDMETRICS PURCHASE JIMMY FORTINO | $71.00 |
| 05/18/2026 | Parkview Advance AMERICANA3 AMERICAN AUTOMO | $17,058.82 |
| 05/19/2026 | XX0084 PMT DDA 05/19 15:01 DNH GODADDY#4092 480-5058855 AZ 29283000 023027 | $23.99 |
| 05/19/2026 | SMARTFINANCIAL.C SMARTFINANCIA CA XI5DDDCZ 051762 XX0084 SIG PURCH 05/18 06:05 | $2,059.00 |
| 05/19/2026 | CALL TOOLS 800-679-1637 CA 08168780 004580 XX0084 SIG PURCH 05/18 09:05 | $7,100.00 |
| 05/19/2026 | M MERCHANT DLY DIS S 554630110888677 | $0.38 |
| 05/19/2026 | ZBKQGADAMKAEVENT BILL_PAY ADAM KAE VENTUR | $1,000.00 |
| 05/20/2026 | XX0084 PMT DDA 05/20 17:36 GODADDY#40930796 480-5058855 AZ 29283000 079381 | $19.98 |
| 05/20/2026 | CALL TOOLS 800-679-1637 CA 08168780 004503 XX0084 SIG PURCH 05/19 01:30 | $7,103.79 |
| 05/20/2026 | M MERCHANT DLY DIS S 554630110888677 | $7.50 |
| 05/20/2026 | CR CD CHBK M MERCHANT AAA WARRANTY DEPARTMENT | $59.00 |
| 05/21/2026 | XX0084 PMT DDA 05/21 16:07 GODADDY#40938364 480-5058855 AZ 29283000 080681 | $9.99 |
| 05/21/2026 | SMARTFINANCIAL.C SMARTFINANCIA CA XI5DDDCZ 049119 XX0084 SIG PURCH 05/20 07:24 | $5,000.00 |
| 05/21/2026 | M MERCHANT DLY DIS S 554630110888677 | $12.38 |
| 05/22/2026 | M MERCHANT DLY DIS S 554630110888677 | $11.35 |
| 05/22/2026 | ADP PAYROLL FEES ADP FEES 628099793427 | $120.80 |
| 05/22/2026 | ADP WAGE PAY WAGE PAY 935241470069I8J | $11,320.76 |
| 05/26/2026 | XX0084 PMT DDA 05/23 00:24 WP WORDPRESS S9R WORDPRESS.COM CA DHUP44H2 034957 | $40.00 |
| 05/26/2026 | SMARTFINANCIAL.C SMARTFINANCIA CA XI5DDDCZ 036579 XX0084 SIG PURCH 05/22 08:45 | $5,000.00 |
| 05/26/2026 | SMARTFINANCIAL.C SMARTFINANCIA CA XI5DDDCZ 033675 XX0084 SIG PURCH 05/25 08:03 | $5,000.00 |
| 05/26/2026 | M MERCHANT DLY DIS S 554630110888677 | $12.36 |
| 05/26/2026 | M MERCHANT DLY DIS S 554630110888677 | $14.05 |
| 05/26/2026 | MIDMETRICS PURCHASE JIMMY FORTINO | $51.00 |
| 05/27/2026 | XX0084 PMT DDA 05/26 11:05 Credit Repair Cl 800-9441838 CA 77216050 010210 | $299.00 |
| 05/27/2026 | M MERCHANT DLY DIS S 554630110888677 | $6.12 |
| 05/27/2026 | ZUIMKADAMKAEVENT BILL_PAY ADAM KAE VENTUR | $1,000.00 |
| 05/28/2026 | Credit Repair Cl 800-9441838 CA 77216050 020347 XX0084 SIG PURCH 05/27 16:47 | $4.11 |
| 05/28/2026 | Credit Repair Cl 800-9441838 CA 77216050 020329 XX0084 SIG PURCH 05/27 15:56 | $4.35 |
| 05/28/2026 | Credit Repair Cl 800-9441838 CA 77216050 020310 XX0084 SIG PURCH 05/27 15:06 | $4.70 |
| 05/28/2026 | Credit Repair Cl 800-9441838 CA 77216050 020312 XX0084 SIG PURCH 05/27 15:08 | $5.12 |
| 05/28/2026 | Credit Repair Cl 800-9441838 CA 77216050 020311 XX0084 SIG PURCH 05/27 15:07 | $24.59 |
| 05/28/2026 | XX0084 PMT DDA 05/28 16:44 GODADDY#40994641 480-5058855 AZ 29283000 032725 | $28.98 |
| 05/28/2026 | XX0084 PMT DDA 05/28 06:37 WIX.COM 12428190 WWW.WIX.COM CA XT3X9ZFX 017758 | $36.00 |
| 05/28/2026 | Credit Repair Cl 800-9441838 CA 77216050 020302 XX0084 SIG PURCH 05/27 14:55 | $100.00 |
| 05/28/2026 | M MERCHANT DLY DIS S 554630110888677 | $6.78 |
| 05/29/2026 | Credit Repair Cl 800-9441838 CA 77216050 030384 XX0084 SIG PURCH 05/28 13:56 | $1.37 |
| 05/29/2026 | Credit Repair Cl 800-9441838 CA 77216050 030201 XX0084 SIG PURCH 05/28 10:19 | $4.11 |
| 05/29/2026 | XX0084 PMT DDA 05/28 18:43 GODADDY#40995927 480-5058855 AZ 29283000 036731 | $39.96 |
| 05/29/2026 | M MERCHANT DLY DIS S 554630110888677 | $9.75 |
| 05/29/2026 | ADP PAYROLL FEES ADP FEES 679085318224 | $99.25 |
| 05/29/2026 | ADP WAGE PAY WAGE PAY 619076897653I8J | $11,425.76 |

117 item(s) totaling $213,559.28

### Other Debits

| Date | Description | Amount |
|------|-------------|--------|
| 05/04/2026 | OUTGOING WIRE TRANSFER W3 DESIGNERZL.L.C. 2709703 | $600.00 |
| 05/04/2026 | OUTGOING WIRE TRANSFER Francisco Jose Padilla Funez 2709707 | $600.00 |
| 05/04/2026 | OUTGOING WIRE TRANSFER Bolivar Mauricio Vela Moreno 2709698 | $675.00 |
| 05/04/2026 | OUTGOING WIRE TRANSFER CANTEC CORP 2709700 | $1,600.00 |
| 05/04/2026 | OUTGOING WIRE TRANSFER Innovative Outsourcing Co LTD 2709701 | $2,028.00 |
| 05/04/2026 | OUTGOING WIRE TRANSFER Humberto Gonzalez 2709670 | $2,700.00 |
| 05/04/2026 | OUTGOING WIRE TRANSFER Rewardsco Investments (Pty) Ltd 2709598 | $10,000.00 |

**SouthState**

## BUSINESS CHECKING I - ██████████████████ 4875 (continued)

### Other Debits (continued)

| Date | Description | Amount |
|---|---|---|
| 05/04/2026 | OUTGOING WIRE TRANSFER NOW BPO LLC 2709644 | $11,020.56 |
| 05/04/2026 | OUTGOING WIRE TRANSFER Apple Auto Consulting 2709590 | $14,000.00 |
| 05/04/2026 | OUTGOING WIRE TRANSFER Greenspoon Marder LLP 2709652 | $31,269.30 |
| 05/11/2026 | OUTGOING WIRE TRANSFER Bolivar Mauricio Vela Moreno 2719503 | $450.00 |
| 05/11/2026 | OUTGOING WIRE TRANSFER CANTEC CORP 2719515 | $1,800.00 |
| 05/11/2026 | OUTGOING WIRE TRANSFER Innovative Outsourcing Co LTD 2719531 | $1,987.44 |
| 05/11/2026 | OUTGOING WIRE TRANSFER Humberto Gonzalez 2719498 | $3,450.00 |
| 05/11/2026 | OUTGOING WIRE TRANSFER Apple Auto Consulting 2719478 | $4,200.00 |
| 05/11/2026 | OUTGOING WIRE TRANSFER Rewardsco Investments (Pty) Ltd 2719489 | $5,500.00 |
| 05/11/2026 | OUTGOING WIRE TRANSFER NOW BPO LLC 2719480 | $10,518.60 |
| 05/11/2026 | Analysis Charges April 2026 | $1,117.32 |
| 05/18/2026 | OUTGOING WIRE TRANSFER Bolivar Mauricio Vela Moreno 2729482 | $450.00 |
| 05/18/2026 | OUTGOING WIRE TRANSFER W3 DESIGNERZL.L.C. 2729503 | $450.00 |
| 05/18/2026 | OUTGOING WIRE TRANSFER CANTEC CORP 2729492 | $1,800.00 |
| 05/18/2026 | OUTGOING WIRE TRANSFER Innovative Outsourcing Co LTD 2729496 | $2,028.00 |
| 05/18/2026 | OUTGOING WIRE TRANSFER Humberto Gonzalez 2729469 | $2,575.00 |
| 05/18/2026 | OUTGOING WIRE TRANSFER Rewardsco Investments (Pty) Ltd 2729456 | $5,600.00 |
| 05/18/2026 | OUTGOING WIRE TRANSFER NOW BPO LLC 2729432 | $9,513.50 |
| 05/18/2026 | OUTGOING WIRE TRANSFER Apple Auto Consulting 2729429 | $10,300.00 |
| 05/19/2026 | OUTGOING WIRE TRANSFER American Automotive Alliance 2731785 | $500.00 |
| 05/26/2026 | OUTGOING WIRE TRANSFER Bolivar Mauricio Vela Moreno 2738434 | $450.00 |
| 05/26/2026 | OUTGOING WIRE TRANSFER CANTEC CORP 2738438 | $1,800.00 |
| 05/26/2026 | OUTGOING WIRE TRANSFER Innovative Outsourcing Co LTD 2738441 | $2,028.00 |
| 05/26/2026 | OUTGOING WIRE TRANSFER Humberto Gonzalez 2738424 | $2,625.00 |
| 05/26/2026 | OUTGOING WIRE TRANSFER NOW BPO LLC 2738389 | $9,748.50 |
| 05/26/2026 | OUTGOING WIRE TRANSFER Rewardsco Investments (Pty) Ltd 2738398 | $10,000.00 |
| 05/26/2026 | OUTGOING WIRE TRANSFER Apple Auto Consulting 2738384 | $22,100.00 |
| 05/27/2026 | INCOMING WIRE TRANSFER FEE 97912617 | $15.00 |
| 05/29/2026 | SERVICE CHARGE | $15.50 |

36 item(s) totaling $185,514.72

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|
| 1604 | 05/26/2026 | $1,000.00 | 1664 | 05/11/2026 | $200.00 |
| 1663* | 05/06/2026 | $373.23 | | | |

\* Indicates skipped check number

3 item(s) totaling $1,573.23

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 05/01/2026 | $61,636.47 | 05/12/2026 | $48,295.95 | 05/21/2026 | $17,147.29 |
| 05/04/2026 | $65,749.45 | 05/13/2026 | $40,823.51 | 05/22/2026 | $6,202.36 |
| 05/05/2026 | $60,055.16 | 05/14/2026 | $39,677.35 | 05/26/2026 | $42,127.40 |
| 05/06/2026 | $59,764.49 | 05/15/2026 | $15,528.09 | 05/27/2026 | $46,865.27 |
| 05/07/2026 | $55,304.81 | 05/18/2026 | $39,104.30 | 05/28/2026 | $46,966.63 |
| 05/08/2026 | $40,897.88 | 05/19/2026 | $28,595.93 | 05/29/2026 | $35,800.93 |
| 05/11/2026 | $57,446.54 | 05/20/2026 | $21,628.66 | | |

### Service Charge Summary

| Description | Amount |
|---|---|
| TOTAL CHARGE FOR COMBINED ITEMS: | $15.50 |
| Total Service Charge | $15.50 |

| #1604 | $1,000.00 |
| #1663 | $373.23 |
| #1664 | $200.00 |

## IMPORTANT INFORMATION ABOUT YOUR ACCOUNT

Unless we receive notice of any unauthorized or missing signature on any enclosed item or alteration of any enclosed item in this statement within 60 days, we will consider this statement and enclosures to be correct.

### IN CASE OF ERRORS OR INQUIRIES ABOUT YOUR ELECTRONIC TRANSACTIONS ON YOUR PERSONAL DEPOSIT ACCOUNT ONLY

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. Please call us at **1-800-277-2175** or write to us at: **SouthState Bank, N.A., eClaims Center, P.O. Box 118068, Charleston, SC 29423.**

1. Tell us your name and account number.

2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 days to do this, we will apply a provisional credit to your account in the amount you think you have been charged in error so you will have use of the money during the time it takes us to complete our investigation.

### DOCUMENTATION AND CONFIRMATION OF TRANSFERS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call us at 1-800-277-2175 to find out whether or not the deposit has been made.

### BILLING RIGHTS NOTICE FOR CONSUMER LINE OF CREDIT

If you think there is an error on your statement, write to us at: **SouthState Bank, N.A., Loan Operations, P.O. Box 118068, Charleston, SC 29423.**

In your letter, give us the following information:

1. **Account information:** Your name and account number.

2. **Dollar amount:** The dollar amount of the suspected error.

3. **Description of problem:** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

1. We cannot try to collect the amount in question or report you as delinquent on that amount.

2. The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.

3. While you do not have to pay the amount in question, you are responsible for the remainder of your balance.

4. We can apply any unpaid amount against your credit limit.

### EXPLANATION OF BALANCE ON WHICH FINANCE CHARGE IS COMPUTED FOR CONSUMER LINES OF CREDIT ONLY

#### Daily Balance Method (including Current Transactions)

We figure the finance charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any unpaid finance charges and any payments or credits. This gives us the daily balance.

### LOAN PAYMENT NOTICE

All loan payments must be accompanied by the account number or payment coupon provided and must be made by a check, automatic account debit, electronic funds transfer, money order or other instrument in U.S. Dollars. Payments received by the bank at the address shown on the front of this statement by close of business will be credited to your account that same day. Payments received after close of business will be credited the following business day. We may modify these payment instructions, including changing the address for payment, by providing updated payment instructions on or with your periodic billing statement.

### ACCOUNT RECONCILIATION

Month _____ 20 _____

This form is provided to help you balance your bank statement. Match enclosed checks, charges, deposits, and withdrawals with the items in your register.

Write in your register all items that appear on this statement but have not been listed in your register. Example: Automatic payments, automatic transfers, interest.

**CHECKS/WITHDRAWALS NOT DEDUCTED**

| Date | | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | Total Checks/Withdrawals not deducted | $ |

**DEPOSITS NOT CREDITED**

| Date | | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | Total Deposits not credited | $ |

**BALANCE COMPUTATION**

| Add the following items: | Amount |
|---|---|
| Checking balance shown on this statement | $ |
| Savings balance shown on this statement | $ |
| Total Deposits not credited | $ |
| Subtotal | $ |
| Subtract Total Checks/Withdrawals not deducted | $ |
| Total | $ |

This balance should agree with your records.

**SCST** (Rev 10012025)

This page left intentionally blank



# Business Checking

Account Number: ▮▮▮▮6028
Routing Number: 064209588

**Account Statement**

**American Automotive Alliance, LLC | May 1 - May 31, 2026**

4255 A1A South Suite 4
St. Augustine FL 32080

Owners: Ronnie McGraw

## SUMMARY

| Opening Balance | Closing Balance | Deposits | Withdrawals |
|---|---|---|---|
| $150.00 | $0.00 | +$0.00 | -$150.00 |

| Name | Date | Status | Amount | Balance |
|---|---|---|---|---|
| 🏛 BUSINESS CHECKING I (4875)<br>ACH (AS) | May 18, 2026 | Settled | -$150.00 | $0.00 |

Page 1 of 2 - Financial Services are provided by Thread Bank, Relay Financials Technology Inc's Bank Partner. To report consumer financial complaints or questions regarding your statement, please email **support@relayfi.com**.

 
# Question or Concerns

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt contact us as soon as possible at help@relayfi.com or by phone at **1-888-205-9304**. If you provide this information verbally, we may require that you send your complaint or question in writing within **ten (10)** days.

We must receive notice within **sixty (60)** days after the first statement, containing the transaction, was sent to you. If you do not provide notice within a reasonable time period, you may be held liable for any funds you lost after **sixty (60)** days. This will occur if we can prove that we could have stopped additional losses if you had informed us in time. If certain extenuating circumstances kept you from informing us, we will extend the time periods.

**Please provide the following information:**

- Your name and account number (          6028)

- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information

- The dollar amount and date of the suspected error

# Investigation

We will investigate your complaint/concern and promptly take corrective action. If we take more than **ten (10)** business days to complete our investigation, we will provide provisional credit during the remainder of our investigation; you will have full use of the funds. In the case of a transaction subject to Mastercard's Zero Liability Policy, we will complete our investigation, or provide provisional credit, within **five (5)** business days.

For a new bank account, we may take up to **twenty (20)** business days to provide provisional credit for the disputed amount. If we ask you to re-submit your complaint or question with proper actionable information, and you do not provide it within **ten (10)** business days, we may not provide provisional credit within that timeline. For errors involving a new bank account, POS transactions or foreign-initiated transactions, we may take up to **ninety (90)** days to investigate your complaint or question.

# Result

We will inform you of the results within **three (3)** business days of completing our investigation. If we conclude there was no error, we will send you a written explanation. If we issued provisional credit, and find no error has occured, we reserve the right to rescind the provisional credit provided to you. If this occurs, we will notify you of the date and amount of the debit. Supporting documents used in the investigation are available to you. You may contact us to request these documents at **support@relayfi.com** or **1-888-205-9304**

# Bank Address

**Thread Bank**
**210 East Main St, Rogersville, TN, 37857, US**